**EXHIBIT 18**

2:00                                    LTE

‹ 4          李俊 Frank Li CIU          •••

Mar 6, 2019 7:43 PM

Awesome thank you

Mar 10, 2019 9:10 PM

Any update on AUS splitters?
They are pretty angry.

With the midstates team this
weekend. Trying to keep them
happy.  Please update to
Hampton's schedule as you
can. Thx!

Should ship from.this week

What date should we reply?

Will give you the date this
afternoon here. I will double
check with our team. It's lunch
time right now

👍 

Exhibit
41

**EXHIBIT 18**

2:01          ● ● ● LTE ▬▶

 李俊 Frank Li CIU   ● ● ●

> We will be sending you new drawings for the zero turn mower.  Updated.  We will need around 10 samples to give to customers for test.  Also we need CIU to give us cost estimates for the bill of material.  Thanks!

Mar 18, 2019 6:46 PM

 The assemble line is upgrading. So a little bit delay. I asked Janice to update the shipping date every day.

 

Mar 20, 2019 6:56 PM

> Hey frank hope everyone is feeling better. Could you do me a favor and get us an answer in the AUS splitters that need to ship.  Do you need any help from us?

**EXHIBIT 18**



**EXHIBIT 18**

2:01    ●●●● LTE 🔋

‹ 4    李俊 Frank Li CIU    ● ● ●

Just got a $150,000 late fee charge from Lowes.  Not good. 😢. Need product 

Apr 1, 2019 6:21 PM

 Ohhh

 From this week the shipping will become normal.

 I will let most orders ship on time as much as I can.

Apr 1, 2019 7:13 PM

Thanks! 

Apr 2, 2019 9:45 PM

At Walmart, meeting tomorrow. Don't think it will go well.  We have only filled 60% of their orders. 

     

**EXHIBIT 18**

2:02                                                  .ıl LTE 🔋

< 4              李俊 Frank Li CIU              ...

Ok.  Not sure they will wait that long.  It's possible we will lose them. 

 You mean all the future orders?

Yes. 

We are late on over $2m 

 We can ship all the future order on time.

We told them in January they would have several thousand in March.  Then March we told them April.  Now it seems they won't have anything until June.  That is 5 months without product. 

I understand.  Just not sure they will accept that as an answer.  We will try. 

                     

**EXHIBIT 18**

2:02            ▪️▪️▪️ LTE ▬

‹ ④      李俊 Frank Li CIU      •••

All the ones we were able to fill were late.  I'll let you know what they say 

 OK，hope we can get another chance to prove we can do much better

Apr 4, 2019 2:03 PM

We are about to lose the Lowes business too.  We have not shipped splitters for over 3 months.   Got another $150k fine. 

What is the issue ? 

Apr 4, 2019 5:14 PM

 We are begin to ship from this month already. The issue is the forecast of lowest is terrible and CIU didn't get enough money back so we cannot affored a lot of inventory so

                            

**EXHIBIT 18**

2:02                                     .ıll LTE 🔋

< ❹          李俊 Frank Li CIU          •••

Thanks. It will be hard because we pushed the banks very far based on projected sales. Missing those would be bad 

Apr 4, 2019 7:00 PM

Do we have an actual shipment date for the AUS splitters?  I get daily calls now.  Thx 

 Yes, I believe Janice already told Hampton. It's April 8th.

 It's holiday from April 5th to 7th.

Apr 5, 2019 9:55 AM

Cancelled over $2m of POs from Lowes.  What should I do?   Should we try to find other supply?  Let's have a call tonight.   We are short 3,000 - 4,000 splitters alone. 

                     

**From:** Hampton Smith <hsmith@frictionlessworld.com>
**Sent:** Monday, March 04, 2019 10:04 AM EST
**To:** janicejia1983@163.com <janicejia1983@163.com>; Brandon Raso <BRaso@frictionlessworld.com>
**CC:** 李俊JUN LI <07frankli@163.com>; Rob Germundson <RGermundson@frictionlessworld.com>; Dan Banjo <dbanjo@frictionlessworld.com>
**Subject:** RE: RE: PO Updates - 2/26/2019

Thank you Janice, I don't think TSC will cancel any of these if you can hit the ship dates you provided.

Also, what about the other updates in the email below? Did you receive the wheels for the RGS splitters?

Hampton

**From:** janicejia1983@163.com <janicejia1983@163.com>
**Sent:** Friday, March 1, 2019 7:02 PM
**To:** Hampton Smith <hsmith@frictionlessworld.com>; Brandon Raso <BRaso@frictionlessworld.com>
**Cc:** 李俊JUN LI <07frankli@163.com>; Rob Germundson <RGermundson@frictionlessworld.com>; Dan Banjo <dbanjo@frictionlessworld.com>
**Subject:** Re: RE: PO Updates - 2/26/2019

Hi Hampton，Brandon

I updated the ship dates for the TSC POs on the attached sheet,please review,we can ship them according to the date which you required on the POs,and some of them have finished,we are waiting for the SA.Will you plan to cancel some TSC POs?If you will,please advise us immediately then we do not need to source raw materials , decals and package boxes.

Regards!

janice

**From:** Hampton Smith
**Date:** 2019-03-01 01:53
**To:** janicejia1983; Frank - CIU
**CC:** Rob Germundson; Brandon Raso; Dan Banjo
**Subject:** PO Updates - 2/26/2019

Hi Janice –We confirmed some items have shipped recently, thank you. Please update us on the remaining notes below we discussed on the call.

RGS is asking everyday  #3 – did you receive the tires to finish orders?
Many TSC DI orders are about to be canceled - #7 – we need actual ship dates to try and save them.

1. 30T Lowes and 27T Black Diamond PO's, please confirm ship dates. We need to ship as these become available.

2. Roughcut Deck PO's – 4003329, 4003330 – please confirm ship date. Also confirm production schedule & ship date on 4003699, 4003700. **Confirmed 154/127 units have shipped, thank you. Please keep updated on remaining.**

3. RGS PO's to Australia. What is the ship date? 4003593, 4003592**Did you receive the tires? Customer is asking about ship date.**

4. 9IN Augers **100500** – Past due, when will these ship? PO's 4003327, 4003340, 4003491.**Confirmed 300 units shipped, thank you. Please keep updated on remaining.**

5. DHT Chipper ( 106817) & Lowes Chipper (108240). POS 4003110, 4003114. Past due – when will these ship? **216 units of 108240 have shipped. What is ship date for remaining PO's?**

6. Ranchex PO's – 4003326 & 4003342 – Past due - when will these ship?**Confirmed some parts have shipped- please update on remaining open items – what else can ship next and when?**

7. Attached – TSC DI Ship Dates – Brandon needs the highlighted column for ship dates filled out. TSC is asking. **Brandon sent another email today, we need you to tell us ship dates ASAP as some PO's have a cancel date of 3/5/19.**

8. Email from Jesse about PHD Stand ( PN 107900). Need 50-100 units, how quick can you produce and ship? **Please update – what did engineers say?**

9. OEM Parts – PO's past due 4003320, 4003407, 4003426,4003453.**Please provide update o and ship date**

10. Auger Adapter parts you just received from Dan. **When can you finish review and quote?**

Exhibit 42

**From:** Hampton Smith
**Sent:** Tuesday, February 26, 2019 2:39 PM
**To:** janicejia1983 <janicejia1983@163.com>; Frank - CIU <07frankli@163.com>
**Cc:** Rob Germundson <RGermundson@frictionlessworld.com>; Brandon Raso <BRaso@frictionlessworld.com>; Dan Banjo <dbanjo@frictionlessworld.com>
**Subject:** PO Updates - 2/26/2019

Janice/Frank – see below for the critical items for our call later today. The attachments are the same that have been sent over the last two weeks.

1. 30T Lowes and 27T Black Diamond PO's, please confirm ship dates. We need to ship as these become available.

2. Roughcut Deck PO's – 4003329, 4003330 – please confirm ship date. Also confirm production schedule & ship date on 4003699, 4003700. RGS PO's to Australia. What is the ship date? 4003593, 4003592

3. 9IN Augers– Past due, when will these ship? PO's 4003327, 4003340, 4003491. DHT Chipper ( 106817) & Lowes Chipper (108240). POS 4003110, 4003114. Past due – when will these ship?

4. Ranchex PO's – 4003326 & 4003342 – Past due - when will these ship?

5. Attached – TSC DI Ship Dates – Brandon needs the highlighted column for ship dates filled out. TSC is asking.

6. Email from Jesse about PHD Stand ( PN 107900). Need 50-100 units, how quick can you produce and ship? Please update – what did engineers say?

7. OEM Parts – PO's past due 4003320, 4003407, 4003426,4003453.

8. Auger Adapter parts you just received from Dan.


We can discuss the remaining year forecast as well ("2019_CIU SEASON PLAN")
Thanks!
Hampton

---

**From:** Hampton Smith
**Sent:** Wednesday, February 20, 2019 5:30 PM
**To:** janicejia1983 <janicejia1983@163.com>; Frank - CIU <07frankli@163.com>
**Cc:** Dan Banjo <dbanjo@frictionlessworld.com>; Brandon Raso <BRaso@frictionlessworld.com>
**Subject:** PO Updates - 2/20/2019

Hi Janice/Frank – here is the updated product forecast and PO update requests.

"2019_CIU FLOW PLAN" has the PO's we need shipping dates on are highlighted in yellow. Please add notes like last time. Most important PO's:

· Logsplitters – 30T Lowes & 27T BD we have been talking about

· Roughcut decks

· Canadian Tire PO's for 2/20/2019 – did these ship? Need to know tomorrow, customer asked today

· 9IN Augers ( POS 4003327, 4003491)

· 4003491 & 4003599 for customer SMA

· 4003322 for customer Behlen

"2019_CIU SEASON PLAN" is the most current forecast. Please review in detail – there are some new customer items we have almost finalized, with very large volumes, that are highlighted in yellow. The annual forecast for all items with engines has become very large, we need to discuss.
Remember, the quantities here are when they should ship from CIU.

Let me know when a good time is for us to talk on Skype – orders are still coming in very fast.

**Hampton Smith**
**VP, Operations**
720-287-5182 ext 103      (Office)
678-918-0792                   (Cell)
720-287-5172                   (Fax)

hsmith@frictionlessworld.com
www.frictionlessworld.com

**From:** Hampton Smith <hsmith@frictionlessworld.com>
**Sent:** Tuesday, March 19, 2019 9:40 AM EDT
**To:** Dan Banjo <dbanjo@frictionlessworld.com>
**Subject:** Fwd: New Orders & Ship Dates
**Attachment(s):** "image001(03-19-15-49-09).jpg"

Stop by when you have a minute


Begin forwarded message:

**From:** "janicejia1983@163.com" <janicejia1983@163.com>
**Date:** March 19, 2019 at 1:55:11 AM MDT
**To:** Hampton Smith <hsmith@frictionlessworld.com>, 李俊JUN LI <07frankli@163.com>
**Cc:** Dan Banjo <dbanjo@frictionlessworld.com>, Brandon Raso <BRaso@frictionlessworld.com>
**Subject:** Re: RE: New Orders & Ship Dates

Hi Hampton,

We have finished 250 units of 30 parts but short of fittings,we can get these fittings at the beginning of April then we can ship them.We will ship at least 2 containers of 106817 next week.

About the RGS log splitter,i need to ask Ben some small questions,we will start to assemble when i confirmed with Ben.


Regards!

janice

---

> **From:** Hampton Smith
> **Date:** 2019-03-19 02:30
> **To:** janicejia1983@163.com; 李俊JUN LI
> **CC:** Dan Banjo; Brandon Raso
> **Subject:** RE: New Orders & Ship Dates

HI Janice/Frank – when will 107079 30T parts and 106817 Chipper ship, and how many? Also, when will the RGS/Australia splitters ship?


Thanks,
Hampton

---

**From:** janicejia1983@163.com <janicejia1983@163.com>
**Sent:** Monday, March 18, 2019 2:23 AM
**To:** Hampton Smith <hsmith@frictionlessworld.com>; 李俊JUN LI <07frankli@163.com>
**Cc:** Dan Banjo <dbanjo@frictionlessworld.com>; Brandon Raso <BRaso@frictionlessworld.com>
**Subject:** Re: New Orders & Ship Dates

Hi Hampton,

Thanks for sending the POs to us,i will ask our shipping to review these POs and get you the shipping date soon.


Thanks!

janice

---

> **From:** Hampton Smith
> **Date:** 2019-03-15 08:45
> **To:** janicejia1983; Frank - CIU
> **CC:** Dan Banjo; Brandon Raso
> **Subject:** New Orders & Ship Dates

**Exhibit 43**

HI Frank/Janice – please see attached for a new order of 30T Lowes LogSplitter, Black Diamond Crated units, and some accessories, all for shipment in May. Please review and confirm.

Also, to follow-up on our call a few days ago, can you give me a date and a total quantity of the following that are about to ship? You said they were going to ship soon, but Lowes/TSC & RGS are asking for an actual date.
107079 – Lowes 30T
106817 – DHT Chipper Shredder
RGS/Australia Splitters

I can give you the actual PO's again, but if you'll just tell me how many have been produced recently the specific day they will ship, that will be fine.
I'll have more PO's for new splitters to you early next week, Ben is finishing up some of the BOM's.

Thanks!
**Hampton Smith**
**VP, Operations**
720-287-5182 ext 103      (Office)
678-918-0792              (Cell)
720-287-5172              (Fax)

hsmith@frictionlessworld.com
www.frictionlessworld.com

Frictionless World 72dpi

*The message you received and any attachments (the "Message") may contain confidential, proprietary or privileged information and are only for their intended recipient(s). Do not, directly or indirectly, use, disseminate, distribute, alter or copy the Message. If you have received this message in error, you are prohibited from copying, distributing, or using the information. Please contact the sender immediately by return e-mail and delete the original message from your system.*

# TERM LOAN AGREEMENT

**February 1, 2019**

**PARTIES:**

LENDER:          Frictionless, LLC
                      1100 W 120th Ave, Ste 600
                      Westminster, CO  80234

BORROWER:     Frictionless World, LLC
                      1100 W 120th Ave, Ste 600
                      Westminster, CO  80234

**AGREEMENT:**

Frictionless LLC (Lender) agrees to assign its inventory value of $6,611,227 USD as of January 31, 2019 to Frictionless World LLC (Borrower). In return, Frictionless World LLC agrees to pay for the inventory value through a long-term loan. The terms are set forth in the agreement below.

This Agreement sets out the terms on which the Lender has agreed to provide to the Borrower the loan facility as described below.

1. **FACILITY AMOUNT**: $6,510,122 USD

2. **EFFECTIVE DATE**: February 1, 2019

3. **MATURITY DATE**: January 31, 2039

4. **REPAYMENT AMOUNT**: Monthly repayments of $24,063

5. **INTEREST RATE**: 2% per annum for the first 11 months, increasing to 4% per annum for the remaining term of the loan.

6. **INTEREST PERIODS**: Monthly periods ending on last day of each month

7. **PAYMENT OF PRINCIPLE AND INTEREST**: Due the first day of the month. Grace period is 15 days subject to an additional late payment fee of $100.00.

8. **EARLY REPAYMENT**: Permitted without penalty at any time in whole or in part.

9. **SECURITIZATION:** The loan amount is not secured by the value of the inventory.

10. **SPECIAL TERMS**: None

**Exhibit 44**

## TERM LOAN AGREEMENT

## 11.   AGREEMENT FOR BANK RELEASE FROM ZL INVESTMENTS:

### Agreement for bank release

1. ZL Investments agrees Mr. Banjo can conduct business for Frictionless benefit. Mr. Banjo may pursue obtaining funds using his credit in the USA to secure an inward funding to reduce overall spend cost, meet new capital requirements, and have monies to purchase inventories that may be purchased by ZL and other supplier content.

2. ZL Investment and Mr. Banjo agree to restructure Frictionless business transactions by removing all expense and freight costs. This reduces Frictionless investment risk.

3. ZL Investment agrees that Mr. Banjo will seek to award changes the current purchase terms so that they are reduced from 60 days to 180 day or all 60 coming forward from net 30 ZL Frictionless agree freight at a later date.

4. ZL Investments agrees to assign the value of Frictionless inventory in stock or in transit to Mr. Banjo. The purpose is to release Mr. Banjo's borrowing capacity to support Frictionless growth and profit in return, Frictionless will receive payment for the assigned inventory. This percentage will be determined on the year future Frictionless will recover payments and send to ZL. In the event a chance could occur to investment risk, the inventory on hand and in transit is assignable back to Frictionless.

5. ZL Investments agrees that the purpose of these agreements is to increase the borrowing capacity of Mr. Banjo to support business conducted in part or in whole with the intent that these agreements are in accordance or supersede any prior understanding agreement for Frictionless.

6. ZL Investments acknowledges that the bank or investment facility used by Mr. Banjo may require a certain enrichment balance to be final in the future.



## 12.   ENTIRE AGREEMENT: This Agreement, together with the Standard Terms referred to above, constitutes the whole agreement in respect of the loan facilities referred to above.

## SIGNATURES:

**(1) Signed for and on behalf of the LENDER**

Daniel Banjo

Date    $2/1/19$

Managing General Partner
Frictionless, LLC

**(2) Signed for and on behalf of the BORROWER**

Daniel Banjo

Date    $2/1/19$

President
Frictionless World, LLC

2

**From:** JUN LI <07frankli@163.com>
**Date:** January 29, 2019 at 4:30:13 PM GMT+8
**To:** Dan Banjo <dbanjo@frictionlessworld.com>
**Cc:** 李 明苏 <limingsu@live.cn>, Rob Germundson <RGermundson@frictionlessworld.com>
**Subject: Re: Agreement for bank release**

Dan,
That is the signed agreement.


                                    **JUN LI**

邮箱：07frankli@163.com

签名由 网易邮箱大师 定制


On 01/29/2019 07:04, Dan Banjo wrote:

Frank/Serena

In order to have the bank release the funds they need officers of ZL Investments, and by proxy Mr. Li, to agree that the following items are OK.  If you can send me a note back quickly just saying you approve and agree, Rob can release the funds Tuesday morning and you should have them Tuesday night your time.

Agreements required from ZL Investments officers and Mr. Li:

1. ZL investments agrees Mr. Banjo can conduct business for Frictionless benefit. Mr. Banjo may pursue obtaining funds, using his credit in the USA to secure an owned building to reduce overall space cost, meet new capital requirements, and have monies to purchase inventories that may be produced by CIU and other Supplier content.
2. ZL Investment and Mr. Banjo agree to restructure Frictionless business transactions by removing all expense and freight costs. This reduces Frictionless investment risk.
3. ZL Investment agrees that Mr. Banjo will work toward changing the current purchase terms so that they are reduced from 360 days to 180 day on all PO's going forward from Feb 1 2019 unless agreed upon at a later date.
4. ZL investments agrees to assign the value of Frictionless inventory in stock or in transit to Mr. Banjo. The purpose is to increase Mr. Banjo's US borrowing capacity to support Frictionless growth and profit. In return, Frictionless will receive payment for the assigned inventory.  This percentage will be determined in the near future. Frictionless will receive payments and send to CIU. In the event a change could occur to investment risk, the inventory on hand and in transit is assignable back to Frictionless.
5. ZL investments agrees that the purpose of these agreements is to increase the borrowing capacity of Mr. Banjo to support business conducted in part or in whole with CIU and that these agreements are in accordance or supersede requirements in any operating agreement for Frictionless.
6. ZL investments acknowledges that the bank or investment facility used by Mr. Banjo may require a certain minimum balance to be held in the future.

Regards
Dan

**Exhibit 45**

## Agreement for bank release

1. ZL investments agrees Mr. Banjo can conduct business for Frictionless benefit. Mr. Banjo may pursue obtaining funds, using his credit in the USA to secure an owned building to reduce overall space cost, meet new capital requirements, and have monies to purchase inventories that may be produced by CIU and other Supplier content.

2. ZL Investment and Mr. Banjo agree to restructure Frictionless business transactions by removing all expense and freight costs. This reduces Frictionless investment risk.

3. ZL Investment agrees that Mr. Banjo will work toward changing the current purchase terms so that they are reduced from 360 days to 180 day on all PO's going forward from Feb 1 2019 unless agreed upon at a later date.

4. ZL investments agrees to assign the value of Frictionless inventory in stock or in transit to Mr. Banjo. The purpose is to increase Mr. Banjo's US borrowing capacity to support Frictionless growth and profit. In return, Frictionless will receive payment for the assigned inventory.    This percentage will be determined in the near future. Frictionless will receive payments and send to CIU. In the event a change could occur to investment risk, the inventory on hand and in transit is assignable back to Frictionless.

5. ZL investments agrees that the purpose of these agreements is to increase the borrowing capacity of Mr. Banjo to support business conducted in part or in whole with CIU and that these agreements are in accordance or supersede requirements in any operating agreement for Frictionless.

6. ZL investments acknowledges that the bank or investment facility used by Mr. Banjo may require a certain minimum balance to be held in the future.



Exhibit
46

**From:** 07frankli@163.com <07frankli@163.com>
**Sent:** Tuesday, April 02, 2019 9:34 AM EDT
**To:** Hampton Smith <hsmith@frictionlessworld.com>; janicejia1983@163.com <janicejia1983@163.com>; Dan Banjo <dbanjo@frictionlessworld.com>
**Subject:** å›žå¤ï¼šQuick Updates

I will update the shipping date tomorrow. I am sure we will ship this week.

å'è‡ªæˆ'çš„åŽä¸ºæ‰‹æœº


-------- åŽŸå§‹é‚®ä»¶ --------
ä¸»é¢˜ï¼šRe: Quick Updates
å'ä»¶äººï¼šHampton Smith
æ"¶ä»¶äººï¼šjanicejia1983@163.com,Dan Banjo
æŠ„é€ï¼šæŽ¿¿ŠJUN LI <07frankli@163.com>

Thank you for the sample parts, I will let Jesse know.
Are you planning on shipping the RGS splitter that IS ready?
When we talked a week ago, you were sure the 250 107079 would ship this week and that's what we told Lowe's. Can you give me an exact date they will ship that you are absolutely sure of?

Sent from my iPhone

On Apr 2, 2019, at 1:25 AM, "janicejia1983@163.com" <janicejia1983@163.com> wrote:

Hi Hamptonï¼Œ

Yes,we have air shipped the sample rough cut parts,the tracking number is UPS  1ZE8333E0444323746 .

RGS splitters,it will take 1 month to get the wheel hubs for 25T.

We are short of pumps and valves for 107079,our shipping guy said we can ship 250 unit in the middle of April.


Regards!

janice

---

**From:** Hampton Smith
**Date:** 2019-04-02 04:14
**To:** janicejia1983; Frank - CIU
**Subject:** Quick Updates

Hi Janice – can we get a few updates?
    1. The sample rough cut parts for Jesse, did those ship out via air?
    2. The RGS Splitters – we saw the notes with Ben. Are you waiting on parts? How many can you ship , and when will you have the right parts to ship the rest? We need to tell RGS as soon as possible.
    3. & Please let us know when the 107079 Lowes Splitter parts ship this week.

Thanks! Send me a Wechat tonight if you have questions.

**Hampton Smith**
**VP, Operations**
720-287-5182 ext 103     (Office)

**Exhibit 47**

678-918-0792            (Cell)
720-287-5172            (Fax)

hsmith@frictionlessworld.com
www.frictionlessworld.com
<image001(04-02-1(04-02-15-22-50)(1).jpg>

*The message you received and any attachments (the "Message") may contain confidential, proprietary or privileged information and are only for their intended recipient(s). Do not, directly or indirectly, use, disseminate, distribute, alter or copy the Message. If you have received this message in error, you are prohibited from copying, distributing, or using the information. Please contact the sender immediately by return e-mail and delete the original message from your system.*

**From:** janicejia1983@163.com <janicejia1983@163.com>
**Sent:** Wednesday, March 06, 2019 3:23 AM EST
**To:** Dan Banjo <dbanjo@frictionlessworld.com>
**CC:** 李俊JUN LI <07frankli@163.com>; Hampton Smith <hsmith@frictionlessworld.com>
**Subject:** Re: FW: Shipping Extract

Hi Dan,

Hampton discussed these POs with us at the meeting last week,CIU is producing them in a hurry now,CIU really does not want to delay the delivery for these POs,CIU was focus on making the log splitters,tillers and trimmers last year then did not have enough time and enough labors to produce the Ranchex parts at the same time 🙄.

For the tiller PN 106145,we have totally shipped 960 units to you,air shipped 60 of completed units,air shipped components of 250 units,ocean shipped 168 units on the shipment 19TS0112CIU and 482 units on the shipment 19TS0122CIU,please double check for us.

Do you have a chance to have a reference call at 8:00 tomorrow or this Friday morning?


Regards!

janice

---

**From:** Dan Banjo
**Date:** 2019-03-06 05:52
**To:** Frank; Janice
**Subject:** FW: Shipping Extract

Frank
Can we chat?  We need to figure out why we are so late on these items.  Any help you can lend would be very much appreciated.
Regards
Dan

**From:** Hampton Smith <hsmith@frictionlessworld.com>
**Sent:** Tuesday, March 5, 2019 2:42 PM
**To:** Dan Banjo <dbanjo@frictionlessworld.com>
**Subject:** Shipping Extract

Dan, see if this is what you wanted -
Days late is self-explanatory – some items have shipped ( In Vessel), but only recently. Last column shows qty not shipped, and also not in transit.
I included items/Pos that have ship dates within the next 30 days as well.

I think I cleared out all the noise, but call me if questions.

**Hampton Smith**
**VP, Operations**
720-287-5182 ext 103     (Office)
678-918-0792              (Cell)
720-287-5172             (Fax)

hsmith@frictionlessworld.com
www.frictionlessworld.com



*The message you received and any attachments (the "Message") may contain confidential, proprietary or privileged information and are only for their intended recipient(s). Do not, directly or indirectly, use, disseminate, distribute, alter or copy the Message. If you have received this message in error, you are prohibited from copying, distributing, or using the information. Please contact the sender immediately by return e-mail and delete from your system.*

Exhibit 48

**From:** janicejia1983@163.com <janicejia1983@163.com>
**Sent:** Monday, March 18, 2019 4:22 AM EDT
**To:** Hampton Smith <hsmith@frictionlessworld.com>; 李俊JUN LI <07frankli@163.com>
**CC:** Dan Banjo <dbanjo@frictionlessworld.com>; Brandon Raso <BRaso@frictionlessworld.com>
**Subject:** Re: New Orders & Ship Dates

Hi Hampton,

Thanks for sending the POs to us,i will ask our shipping to review these POs and get you the shipping date soon.

Thanks!

janice

---

**From:** Hampton Smith
**Date:** 2019-03-15 08:45
**To:** janicejia1983; Frank - CIU
**CC:** Dan Banjo; Brandon Raso
**Subject:** New Orders & Ship Dates

HI Frank/Janice – please see attached for a new order of 30T Lowes LogSplitter, Black Diamond Crated units, and some accessories, all for shipment in May. Please review and confirm.

Also, to follow-up on our call a few days ago, can you give me a date and a total quantity of the following that are about to ship? You said they were going to ship soon, but Lowes/TSC & RGS are asking for an actual date.
107079 – Lowes 30T
106817 – DHT Chipper Shredder
RGS/Australia Splitters

I can give you the actual PO's again, but if you'll just tell me how many have been produced recently the specific day they will ship, that will be fine.
I'll have more PO's for new splitters to you early next week, Ben is finishing up some of the BOM's.

Thanks!
**Hampton Smith**
**VP, Operations**
720-287-5182 ext 103     (Office)
678-918-0792              (Cell)
720-287-5172              (Fax)

hsmith@frictionlessworld.com
www.frictionlessworld.com



*The message you received and any attachments (the "Message") may contain confidential, proprietary or privileged information and are only for their intended recipient(s). Do not, directly or indirectly, use, disseminate, distribute, alter or copy the Message. If you have received this message in error, you are prohibited from copying, distributing, or using the information. Please contact the sender immediately by return e-mail and delete the original message from your system.*

**From:** janicejia1983@163.com <janicejia1983@163.com>
**Sent:** Friday, March 01, 2019 9:01 PM EST
**To:** Hampton Smith <hsmith@frictionlessworld.com>; Brandon Raso <BRaso@frictionlessworld.com>
**CC:** 李俊JUN LI <07frankli@163.com>; Rob Germundson <RGermundson@frictionlessworld.com>; Dan Banjo <dbanjo@frictionlessworld.com>
**Subject:** Re: RE: PO Updates - 2/26/2019
**Attachment(s):** "TSC DI_Ship Dates.xlsx"

Hi Hampton , Brandon

I updated the ship dates for the TSC POs on the attached sheet,please review,we can ship them according to the date which you required on the POs,and some of them have finished,we are waiting for the SA.Will you plan to cancel some TSC POs?If you will,please advise us immediately then we do not need to source raw materials , decals and package boxes.

Regards!

janice

> **From:** Hampton Smith
> **Date:** 2019-03-01 01:53
> **To:** janicejia1983; Frank - CIU
> **CC:** Rob Germundson; Brandon Raso; Dan Banjo
> **Subject:** RE: PO Updates - 2/26/2019

Hi Janice –We confirmed some items have shipped recently, thank you. Please update us on the remaining notes below we discussed on the call.

RGS is asking everyday  #3 – did you receive the tires to finish orders?
Many TSC DI orders are about to be canceled - #7 – we need actual ship dates to try and save them.

    1. 30T Lowes and 27T Black Diamond PO's, please confirm ship dates. We need to ship as these become available.

    2. Roughcut Deck PO's – 4003329, 4003330 – please confirm ship date. Also confirm production schedule & ship date on 4003699, 4003700. **Confirmed 154/127 units have shipped, thank you. Please keep updated on remaining.**

    3. RGS PO's to Australia. What is the ship date? 4003593, 4003592**Did you receive the tires? Customer is asking about ship date.**

    4. 9IN Augers **100500** – Past due, when will these ship? PO's 4003327, 4003340, 4003491.**Confirmed 300 units shipped, thank you. Please keep updated on remaining.**

    5. DHT Chipper ( 106817) & Lowes Chipper (108240). POS 4003110, 4003114. Past due – when will these ship? **216 units of 108240 have shipped. What is ship date for remaining PO's?**

    6. Ranchex PO's – 4003326 & 4003342 – Past due - when will these ship?**Confirmed some parts have shipped- please update on remaining open items – what else can ship next and when?**

    7. Attached – TSC DI Ship Dates – Brandon needs the highlighted column for ship dates filled out. TSC is asking. **Brandon sent another email today, we need you to tell us ship dates ASAP as some PO's have a cancel date of 3/5/19.**

    8. Email from Jesse about PHD Stand ( PN 107900). Need 50-100 units, how quick can you produce and ship? **Please update – what did engineers say?**

    9. OEM Parts – PO's past due 4003320, 4003407, 4003426,4003453.**Please provide update on availability and ship date**

    10. Auger Adapter parts you just received from Dan.**When can you finish review and quote?**

**From:** Hampton Smith
**Sent:** Tuesday, February 26, 2019 2:39 PM
**To:** janicejia1983 <janicejia1983@163.com>; Frank - CIU <07frankli@163.com>
**Cc:** Rob Germundson <RGermundson@frictionlessworld.com>; Brandon Raso <BRaso@frictionlessworld.com>; Dan Banjo <dbanjo@frictionlessworld.com>
**Subject:** PO Updates - 2/26/2019

Janice/Frank – see below for the critical items for our call later today. The attachments are the same that have been sent over the last two weeks.

1. 30T Lowes and 27T Black Diamond PO's, please confirm ship dates. We need to ship as these become available.
2. Roughcut Deck PO's – 4003329, 4003330 – please confirm ship date. Also confirm production schedule & ship date on 4003699, 4003700. RGS PO's to Australia. What is the ship date? 4003593, 4003592
3. 9IN Augers– Past due, when will these ship? PO's 4003327, 4003340, 4003491. DHT Chipper ( 106817) & Lowes Chipper (108240). POS 4003110, 4003114. Past due – when will these ship?
4. Ranchex PO's – 4003326 & 4003342 – Past due - when will these ship?
5. Attached – TSC DI Ship Dates – Brandon needs the highlighted column for ship dates filled out. TSC is asking.
6. Email from Jesse about PHD Stand ( PN 107900). Need 50-100 units, how quick can you produce and ship? Please update – what did engineers say?
7. OEM Parts – PO's past due 4003320, 4003407, 4003426,4003453.
8. Auger Adapter parts you just received from Dan.

We can discuss the remaining year forecast as well ("2019_CIU SEASON PLAN")
Thanks!
Hampton

---

**From:** Hampton Smith
**Sent:** Wednesday, February 20, 2019 5:30 PM
**To:** janicejia1983 <janicejia1983@163.com>; Frank - CIU <07frankli@163.com>
**Cc:** Dan Banjo <dbanjo@frictionlessworld.com>; Brandon Raso <BRaso@frictionlessworld.com>
**Subject:** PO Updates - 2/20/2019

Hi Janice/Frank – here is the updated product forecast and PO update requests.

"2019_CIU FLOW PLAN" has the PO's we need shipping dates on are highlighted in yellow. Please add notes like last time. Most important PO's:

- Logsplitters – 30T Lowes & 27T BD we have been talking about
- Roughcut decks
- Canadian Tire PO's for 2/20/2019 – did these ship? Need to know tomorrow, customer asked today
- 9IN Augers ( POS 4003327, 4003491)
- 4003491 & 4003599 for customer SMA
- 4003322 for customer Behlen

"2019_CIU SEASON PLAN" is the most current forecast. Please review in detail – there are some new customer items we have almost finalized, with very large volumes, that are highlighted in yellow. The annual forecast for all items with engines has become very large, we need to discuss.
Remember, the quantities here are when they should ship from CIU.

Let me know when a good time is for us to talk on Skype – orders are still coming in very fast.

**Hampton Smith**
**VP, Operations**
720-287-5182 ext 103      (Office)
678-918-0792            (Cell)
720-287-5172            (Fax)

hsmith@frictionlessworld.com
www.frictionlessworld.com



*The message you received and any attachments (the "Message") may contain confidential, proprietary or privileged information and are only for their intended recipient(s). Do not, directly or indirectly, use, disseminate, distribute, alter or copy the Message. If you have received this message in error, you are prohibited from copying, distributing, or using the information. Please contact the sender immediately by return e-mail and delete the original message*

*from your system.*

**From:** JUN LI <07frankli@163.com>
**Sent:** Wednesday, February 27, 2019 8:12 PM EST
**To:** Dan Banjo <dbanjo@frictionlessworld.com>
**CC:** 李 明苏 <limingsu@live.cn>; Janice <janicejia1983@163.com>
**Subject:** Re: In stock

It's not a good start for 2019. But I believe we can do much better than before.

**JUN LI**

邮箱：07frankli@163.com

签名由 网易邮箱大师 定制

On 02/28/2019 08:55, Dan Banjo wrote:

I think we can write off being a supplier to Walmart in the future.  They are upset, see below.  This was our shot to be a supplier to the largest retailer in the USA.

Lowe's and Midstates are cancelling orders.  Not a good start to the year unfortunately.

**From:** David Breed <David.Breed@walmart.com>
**Sent:** Wednesday, February 27, 2019 5:44 PM
**To:** Hampton Smith <hsmith@frictionlessworld.com>
**Cc:** Ken Wilmes <kwilmes@frictionlessworld.com>; Paul Emig <PEmig@frictionlessworld.com>; Dan Banjo <dbanjo@frictionlessworld.com>; Brad Nipper <Brad.Nipper@walmart.com>; Machele Cotton <Machele.Cotton@walmart.com>
**Subject:** In stock

Hampton,  I do not understand why we did not ship the mod orders on time and in full when you had a store count from us in August.  Also, the Tiller business is an early season business so I am really struggling with why Frictionless would not have brought in our entire forecast early especially given the fact that you are a new supplier to Walmart with limited knowledge of our demand.

Seems to me that we cut this way to close and now we are paying for it with a low in stock.

I am reading the charts correct that indicate that you won't have the high wheel trimmer inventory in house until mid-March?  If this is true then the earliest I would get it is around April 1st and that is too late.  I may just cancel for the stores and have you sell online.

Dave

**Dave Breed** **Sr. Buying Mgr – Outdoor Power and Non Power (Lawn & Garden)**
Phone 479.277.2201
Cell: 479-420-4106
david.breed@wal-mart.com

Walmart
702 Southwest 8th Street
Bentonville, AR 72716-0010
**Save money. Live better.**
Please consider the environment before printing this e-mail.

The information contained in this communication is confidential. This communication is intended only for the use of the individual or entity named as recipient. If the reader of this communication is not the intended recipient, you are hereby notified that any use, dissemination, distribution or copying of this communication is strictly prohibited.

**Scott Brenner**

EXHIBIT

R12

| | |
|---|---|
| **From:** | Koosed, Brian D. <Brian.Koosed@klgates.com> |
| **Sent:** | Tuesday, April 16, 2019 10:05 PM |
| **To:** | Thomas P. Howard |
| **Subject:** | RE: |

Tom,

I have just confirmed with my client that production and shipment will continue as usual vis-à-vis the purchase orders we discussed.  I will be in touch in the next day or two on your suggestion regarding mediation.

I am heading to the airport shortly but will be reachable tomorrow via email and cell if you need to touch base.  Thanks.


Regards,


BDK

**From:** Thomas P. Howard [mailto:thoward@thowardlaw.com]
**Sent:** Tuesday, April 16, 2019 6:02 PM
**To:** Koosed, Brian D.
**Subject:**




Brian:

Thank you for getting right back to me.  I look forward to working together.

Thanks,

Tom

**Thomas P. Howard, Esq.**
**THOMAS P. HOWARD, LLC**
842 W. South Boulder Rd., Suite #100
Louisville, CO  80027
Phone: (303) 665-9845
Fax: (303) 665-9847
Email: thoward@thowardlaw.com
Web Site: http://www.thowardlaw.com

**CONFIDENTIALITY NOTICE**: This communication and any files or documents attached to it are intended only for the use of the person or entity to which it is addressed.  It contains information that may be privileged, confidential and exempt from disclosure under applicable law.  If you are not the intended recipient of this communication, you are hereby notified that the copying, distribution or other use of this communication is strictly prohibited.  If you have received this communication by mistake, please notify the sender immediately by electronic mail and destroy all forms of this communication (electronic or paper).  Thank you.

Exhibit
49

This electronic message contains information from the law firm of K&L Gates LLP. The contents may be privileged and confidential and are intended for the use of the intended addressee(s) only.  If you are not an intended addressee, note that any disclosure, copying, distribution, or use of the contents of this message is prohibited. If you have received this e-mail in error, please contact me at Brian.Koosed@klgates.com.

8:08



<**4**

李俊 Frank Li CIU

•••

billionaire in China will never be stupid. Mr. Li did not involve in the management in Frictionless, because he trusted you. But, what have you done?

2:51 PM

Wow, I am so sad, completely shocked and baffled by this. I have valued our relationship for many years. Please confirm whether you will continue to supply us with PO's that have been submitted. If not I need to inform the customers, they have been waiting for products for several months.



7:33 PM



It depends on your attitude. I have currently stopped the shipment since today. I would suggest you to talk to your lawyer first about the arbitration demand.






**Exhibit 50**

| | | | | | | | | | | $513,049.00 | $20,814,090.94 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PO No | Order Date | Required Date | Item ID | Item Desc | Class (Item) 3 | Qty Ordered | Qty Received | Order Dollars | Received Date | Received Dollars | Open Dollars | FMT Order Date | FMT REQD Date | FMT RECd Date |
| 4003121 | 08-07-2018 | 12-31-2018 | 101085 | STRING TRIMMER WALK BEHIND | STRING TRIMMERS | 1,152.00 | 1,146.00 | $177,408.00 | 05-07-2019 | $176,484.00 | $ 924 | 8/7/2019 | 12/31/2018 | 5/7/2019 |
| 4003133 | 08-07-2018 | 12-27-2018 | 104493 | CRAFTSMAN WALK BEHIND TRIMMER | STRING TRIMMERS | 1,152.00 | 1,090.00 | $177,408.00 | 05-07-2019 | $167,860.00 | $ 9,548 | 8/7/2019 | 12/27/2018 | 5/7/2019 |
| 4003118 | 08-07-2018 | 08-26-2019 | 106817 | CHIPPER/SHREDDER | CHIPPER/SHREDDERS | 216.00 | 0.00 | $39,150.00 | | $0.00 | $ 39,150 | 8/7/2019 | 8/26/2019 | 1/0/1900 |
| 4003122 | 08-07-2018 | 04-01-2019 | 101085 | STRING TRIMMER WALK BEHIND | STRING TRIMMERS | 288.00 | 0.00 | $44,352.00 | | $0.00 | $ 44,352 | 8/7/2019 | 4/1/2019 | 1/0/1900 |
| 4003123 | 08-07-2018 | 09-30-2019 | 101085 | STRING TRIMMER WALK BEHIND | STRING TRIMMERS | 288.00 | 0.00 | $44,352.00 | | $0.00 | $ 44,352 | 8/7/2019 | 9/30/2019 | 1/0/1900 |
| 4003114 | 08-07-2018 | 01-28-2019 | 108240 | CHIPPER SHREDDER, LOWES | CHIPPER/SHREDDERS | 324.00 | 0.00 | $58,763.88 | | $0.00 | $ 58,764 | 8/7/2019 | 1/28/2019 | 1/0/1900 |
| 4003116 | 08-07-2018 | 07-01-2019 | 106817 | CHIPPER/SHREDDER | CHIPPER/SHREDDERS | 432.00 | 0.00 | $78,300.00 | | $0.00 | $ 78,300 | 8/7/2019 | 7/1/2019 | 1/0/1900 |
| 4003117 | 08-07-2018 | 07-29-2019 | 106817 | CHIPPER/SHREDDER | CHIPPER/SHREDDERS | 432.00 | 0.00 | $78,300.00 | | $0.00 | $ 78,300 | 8/7/2019 | 7/29/2019 | 1/0/1900 |
| 4003114 | 08-07-2018 | 01-28-2019 | 106817 | CHIPPER/SHREDDER | CHIPPER/SHREDDERS | 540.00 | 0.00 | $97,875.00 | | $0.00 | $ 97,875 | 8/7/2019 | 1/28/2019 | 1/0/1900 |
| 4003115 | 08-07-2018 | 05-27-2019 | 106817 | CHIPPER/SHREDDER | CHIPPER/SHREDDERS | 648.00 | 0.00 | $117,450.00 | | $0.00 | $ 117,450 | 8/7/2019 | 5/27/2019 | 1/0/1900 |
| 4003164 | 08-15-2018 | 11-19-2018 | 108355 | RUBBER DAMPER, 25T/30T BLACK DIAMOND | PARTS | 150.00 | 0.00 | $7.50 | | $0.00 | $ 8 | 8/15/2018 | 11/19/2018 | 1/0/1900 |
| 4003255 | 09-28-2018 | 11-05-2018 | 106145 | REAR TINE ROTOTILLER, FWD/REVERSE, 16IN | TILLERS | 900.00 | 650.00 | $198,000.00 | 03-27-2019 | $143,000.00 | $ 55,000 | 9/28/2018 | 11/5/2018 | 3/27/2019 |
| 4003342 | 10-18-2018 | 01-07-2019 | 102730 | FLAT IDLER PULLEY,4IN ODX11N BORE | RANCHEX | 50.00 | 0.00 | $87.00 | | $0.00 | $ 87 | 10/18/2018 | 1/7/2019 | 1/0/1900 |
| 4003343 | 10-18-2018 | 03-08-2019 | 102730 | FLAT IDLER PULLEY,4IN ODX11N BORE | RANCHEX | 50.00 | 0.00 | $87.00 | | $0.00 | $ 87 | 10/18/2018 | 3/8/2019 | 1/0/1900 |
| 4003343 | 10-18-2018 | 03-08-2019 | 102731 | FLAT IDLER PULLEY,4IN ODX5/8IN BORE | RANCHEX | 50.00 | 0.00 | $87.00 | | $0.00 | $ 87 | 10/18/2018 | 3/8/2019 | 1/0/1900 |
| 4003327 | 10-18-2018 | 12-14-2018 | 104450 | CUTTING TOOTH, 12" COMPACT AUGER | AUGERS | 150.00 | 0.00 | $124.50 | | $0.00 | $ 125 | 10/18/2018 | 12/14/2018 | 1/0/1900 |
| 4003327 | 10-18-2018 | 12-14-2018 | 104901 | PLATE, CUTTING EDGE 2, 12IN COMPCT AUGER | RANCHEX | 150.00 | 0.00 | $124.50 | | $0.00 | $ 125 | 10/18/2018 | 12/14/2018 | 1/0/1900 |
| 4003327 | 10-18-2018 | 12-14-2018 | 104081 | CUTTING TOOTH, 6" COMPACT AUGER | AUGERS | 250.00 | 0.00 | $132.50 | | $0.00 | $ 133 | 10/18/2018 | 12/14/2018 | 1/0/1900 |
| 4003327 | 10-18-2018 | 12-14-2018 | 104900 | PLATE, CUTTING EDGE 2, 9IN COMPACT AUGER | RANCHEX | 200.00 | 0.00 | $140.00 | | $0.00 | $ 140 | 10/18/2018 | 12/14/2018 | 1/0/1900 |
| 4003343 | 10-18-2018 | 03-08-2019 | 102379 | KENTUCKY-1K, 6IN HEIGHT | RANCHEX | 100.00 | 0.00 | $156.00 | | $0.00 | $ 156 | 10/18/2018 | 3/8/2019 | 1/0/1900 |
| 4003343 | 10-18-2018 | 03-08-2019 | 102444 | HARROW TEETH, 5/8IN WX10IN L | RANCHEX | 200.00 | 0.00 | $192.00 | | $0.00 | $ 192 | 10/18/2018 | 3/8/2019 | 1/0/1900 |
| 4003327 | 10-18-2018 | 12-14-2018 | 104449 | CUTTING TOOTH, 9" COMPCT AUGER | AUGERS | 300.00 | 0.00 | $210.00 | | $0.00 | $ 210 | 10/18/2018 | 12/14/2018 | 1/0/1900 |
| 4003327 | 10-18-2018 | 12-14-2018 | 104448 | AUGER TIP, COMPACT | AUGERS | 100.00 | 0.00 | $275.00 | | $0.00 | $ 275 | 10/18/2018 | 12/14/2018 | 1/0/1900 |
| 4003343 | 10-18-2018 | 03-08-2019 | 102563 | WIRE GRIPPER | RANCHEX | 250.00 | 0.00 | $317.50 | | $0.00 | $ 318 | 10/18/2018 | 3/8/2019 | 1/0/1900 |
| 4003343 | 10-18-2018 | 03-08-2019 | 102441 | HARROW TEETH,DMND,7/16?THD,5/8INWX8IN L | RANCHEX | 500.00 | 0.00 | $325.00 | | $0.00 | $ 325 | 10/18/2018 | 3/8/2019 | 1/0/1900 |
| 4003342 | 10-18-2018 | 01-07-2019 | 102386 | LONG DISTANCE-BLD, 1-5/8IN HEIGHT | RANCHEX | 750.00 | 0.00 | $330.00 | | $0.00 | $ 330 | 10/18/2018 | 1/7/2019 | 1/0/1900 |
| 4003342 | 10-18-2018 | 01-07-2019 | 102428 | HAY HOOK, LEATHER HANDLE, 16IN L | RANCHEX | 100.00 | 0.00 | $337.00 | | $0.00 | $ 337 | 10/18/2018 | 1/7/2019 | 1/0/1900 |
| 4003342 | 10-18-2018 | 01-07-2019 | 102550 | 2-WAY GATE LATCH | RANCHEX | 2,500.00 | 2,400.00 | $8,750.00 | 05-07-2019 | $8,400.00 | $ 350 | 10/18/2018 | 1/7/2019 | 5/7/2019 |
| 4003342 | 10-18-2018 | 01-07-2019 | 102423 | TOOL BOX, 16? GREEN | RANCHEX | 50.00 | 0.00 | $372.50 | | $0.00 | $ 373 | 10/18/2018 | 3/8/2019 | 1/0/1900 |
| 4003343 | 10-18-2018 | 03-08-2019 | 102076 | CAT 2 ADAPTER KIT-W/PINS & BUSHINGS | RANCHEX | 100.00 | 0.00 | $388.00 | | $0.00 | $ 388 | 10/18/2018 | 3/8/2019 | 1/0/1900 |
| 4003342 | 10-18-2018 | 01-07-2019 | 102810 | JACK, FLANGE WELD MOUNT, TOPWIND | RANCHEX | 50.00 | 0.00 | $421.00 | | $0.00 | $ 421 | 10/18/2018 | 1/7/2019 | 1/0/1900 |
| 4003342 | 10-18-2018 | 01-07-2019 | 102810 | JACK, FLANGE WELD MOUNT, TOPWIND | RANCHEX | 50.00 | 0.00 | $421.00 | | $0.00 | $ 421 | 10/18/2018 | 1/7/2019 | 1/0/1900 |
| 4003342 | 10-18-2018 | 01-07-2019 | 102386 | LONG DISTANCE-BLD, 1-5/8IN HEIGHT | RANCHEX | 1,000.00 | 0.00 | $440.00 | | $0.00 | $ 440 | 10/18/2018 | 1/7/2019 | 1/0/1900 |
| 4003342 | 10-18-2018 | 01-07-2019 | 102816 | JACK FLANGE (WELD) MOUNT TOPWIND | RANCHEX | 50.00 | 0.00 | $468.50 | | $0.00 | $ 469 | 10/18/2018 | 1/7/2019 | 1/0/1900 |
| 4003343 | 10-18-2018 | 03-08-2019 | 102816 | JACK FLANGE (WELD) MOUNT TOPWIND | RANCHEX | 50.00 | 0.00 | $468.50 | | $0.00 | $ 469 | 10/18/2018 | 3/8/2019 | 1/0/1900 |
| 4003343 | 10-18-2018 | 03-08-2019 | 102551 | 2-WAY GATE LATCH LOCKABLE WITH PADLOCK | RANCHEX | 200.00 | 0.00 | $542.00 | | $0.00 | $ 542 | 10/18/2018 | 3/8/2019 | 1/0/1900 |
| 4003343 | 10-18-2018 | 03-08-2019 | 102554 | GATE ANCHOR | RANCHEX | 200.00 | 0.00 | $598.26 | | $0.00 | $ 598 | 10/18/2018 | 3/8/2019 | 1/0/1900 |
| 4003326 | 10-18-2018 | 12-14-2018 | 102386 | LONG DISTANCE-BLD, 1-5/8IN HEIGHT | RANCHEX | 1,500.00 | 0.00 | $660.00 | | $0.00 | $ 660 | 10/18/2018 | 12/14/2018 | 1/0/1900 |
| 4003343 | 10-18-2018 | 03-08-2019 | 102424 | TOOL BOX, 20? GREEN | RANCHEX | 100.00 | 0.00 | $836.00 | | $0.00 | $ 836 | 10/18/2018 | 3/8/2019 | 1/0/1900 |
| 4003342 | 10-18-2018 | 01-07-2019 | 102073 | ADAPTER BUSHING CAT 1 QUICK HITCH | RANCHEX | 500.00 | 0.00 | $1,125.00 | | $0.00 | $ 1,125 | 10/18/2018 | 1/7/2019 | 1/0/1900 |
| 4003343 | 10-18-2018 | 03-08-2019 | 102073 | ADAPTER BUSHING CAT 1 QUICK HITCH | RANCHEX | 500.00 | 0.00 | $1,125.00 | | $0.00 | $ 1,125 | 10/18/2018 | 3/8/2019 | 1/0/1900 |
| 4003340 | 10-18-2018 | 01-10-2019 | 100501 | 12 INCH HD AUGER | AUGERS | 200.00 | 160.00 | $7,200.00 | 05-06-2019 | $5,760.00 | $ 1,440 | 10/18/2018 | 1/10/2019 | 5/6/2019 |
| 4003327 | 10-18-2018 | 12-14-2018 | 100619 | AUGER CUTTING TOOTH, HEAVY DUTY | AUGERS | 1,250.00 | 0.00 | $1,562.50 | | $0.00 | $ 1,563 | 10/18/2018 | 12/14/2018 | 1/0/1900 |
| 4003326 | 10-18-2018 | 12-14-2018 | 102555 | GATE WHEELS | RANCHEX | 500.00 | 0.00 | $1,845.00 | | $0.00 | $ 1,845 | 10/18/2018 | 12/14/2018 | 1/0/1900 |
| 4003342 | 10-18-2018 | 01-07-2019 | 102555 | GATE WHEELS | RANCHEX | 500.00 | 0.00 | $1,845.00 | | $0.00 | $ 1,845 | 10/18/2018 | 1/7/2019 | 1/0/1900 |
| 4003343 | 10-18-2018 | 03-08-2019 | 102555 | GATE WHEELS | RANCHEX | 500.00 | 0.00 | $1,845.00 | | $0.00 | $ 1,845 | 10/18/2018 | 3/8/2019 | 1/0/1900 |
| 4003342 | 10-18-2018 | 01-07-2019 | 102074 | CAT 1 ADAPTER BUSHING KIT | RANCHEX | 1,500.00 | 1,000.00 | $5,820.00 | 05-21-2019 | $3,880.00 | $ 1,940 | 10/18/2018 | 1/7/2019 | 5/21/2019 |
| 4003341 | 10-18-2018 | 03-15-2019 | 100500 | 9 INCH HD AUGER | AUGERS | 300.00 | 200.00 | $7,800.00 | 05-21-2019 | $5,200.00 | $ 2,600 | 10/18/2018 | 3/15/2019 | 5/21/2019 |
| 4003343 | 10-18-2018 | 03-08-2019 | 102074 | CAT 1 ADAPTER BUSHING KIT | RANCHEX | 1,000.00 | 0.00 | $3,880.00 | | $0.00 | $ 3,880 | 10/18/2018 | 3/8/2019 | 1/0/1900 |
| 4003326 | 10-18-2018 | 12-14-2018 | 102073 | ADAPTER BUSHING CAT 1 QUICK HITCH | RANCHEX | 2,000.00 | 0.00 | $4,500.00 | | $0.00 | $ 4,500 | 10/18/2018 | 12/14/2018 | 1/0/1900 |
| 4003335 | 10-18-2018 | 04-05-2019 | 102850 | CAT 1 QUICK HITCH (ECONOMY) RED | HITCHES | 100.00 | 0.00 | $4,855.00 | | $0.00 | $ 4,855 | 10/18/2018 | 4/5/2019 | 1/0/1900 |
| 4003336 | 10-18-2018 | 07-01-2019 | 102850 | CAT 1 QUICK HITCH (ECONOMY) RED | HITCHES | 100.00 | 0.00 | $4,855.00 | | $0.00 | $ 4,855 | 10/18/2018 | 7/1/2019 | 1/0/1900 |
| 4003333 | 10-18-2018 | 01-04-2019 | 102851 | CATEGORY 1 QUICK HITCH BLACK | HITCHES | 100.00 | 0.00 | $5,146.00 | | $0.00 | $ 5,146 | 10/18/2018 | 1/4/2019 | 1/0/1900 |
| 4003335 | 10-18-2018 | 04-05-2019 | 102851 | CATEGORY 1 QUICK HITCH BLACK | HITCHES | 100.00 | 0.00 | $5,146.00 | | $0.00 | $ 5,146 | 10/18/2018 | 4/5/2019 | 1/0/1900 |
| 4003336 | 10-18-2018 | 07-01-2019 | 102851 | CATEGORY 1 QUICK HITCH BLACK | HITCHES | 100.00 | 0.00 | $5,146.00 | | $0.00 | $ 5,146 | 10/18/2018 | 7/1/2019 | 1/0/1900 |
| 4003343 | 10-18-2018 | 03-08-2019 | 102550 | 2-WAY GATE LATCH | RANCHEX | 2,500.00 | 0.00 | $6,900.00 | | $0.00 | $ 6,900 | 10/18/2018 | 3/8/2019 | |

Exhibit 51

| Order | Date 1 | Date 2 | Item / Description | Category | Qty 1 | Qty 2 | Price | Amount | Ext | Date A | Date B | Date C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4003338 | 10-18-2018 | 03-15-2019 | 100623 MODEL 90 POST HOLE DIGGER | PHD/POST POUNDERS | 100.00 | 0.00 | $18,000.00 | $0.00 | $ 18,000 | 10/18/2018 | 3/15/2019 | 1/0/1900 |
| 4003338 | 10-18-2018 | 03-15-2019 | 100498 MODEL 100 POST HOLE DIGGER | PHD/POST POUNDERS | 133.00 | 0.00 | $24,206.00 | $0.00 | $ 24,206 | 10/18/2018 | 3/15/2019 | 1/0/1900 |
| 4003338 | 10-18-2018 | 03-15-2019 | 100624 MODEL 110  POST HOLE DIGGER | PHD/POST POUNDERS | 100.00 | 8.00 | $29,500.00 05-21-2019 | $2,360.00 | $ 27,140 | 10/18/2018 | 3/15/2019 | 5/21/2019 |
| 4003330 | 10-18-2018 | 02-01-2019 | 103255 ROUGH CUT LAWN MOWER SUB ASSEMBLY | PARTS | 85.00 | 0.00 | $28,146.05 | $0.00 | $ 28,146 | 10/18/2018 | 2/1/2019 | 1/0/1900 |
| 4003407 | 10-29-2018 | 01-14-2019 | 106798 SMALL SEEDS TUBE | PARTS | 5,000.00 | 0.00 | $4,500.00 | $0.00 | $ 4,500 | 10/29/2018 | 1/14/2019 | 1/0/1900 |
| 4003458 | 11-13-2018 | 02-25-2019 | 102995 CLIP SHANK RETAINER PLATED YELLOW | OEM | 20,000.00 | 0.00 | $5,200.00 | $0.00 | $ 5,200 | 11/13/2018 | 2/25/2019 | 1/0/1900 |
| 4003489 | 11-26-2018 | 11-26-2018 | 101036 WLDMNT, TRIMBALL, BLADE, TRIMMER | PARTS | 2,000.00 | 0.00 | $900.00 | $0.00 | $ 900 | 11/26/2018 | 11/26/2018 | 1/0/1900 |
| 4003488 | 11-26-2018 | 03-18-2019 | 102443 HARROW TOOTH 8.5 INCH | OEM | 20,000.00 | 0.00 | $11,600.00 | $0.00 | $ 11,600 | 11/26/2018 | 3/18/2019 | 1/0/1900 |
| 4003518 | 12-10-2018 | 03-04-2019 | 100983 DHT COUNTER-ROTATING REAR TINE TILLER | TILLERS | 163.00 | 0.00 | $46,455.00 | $0.00 | $ 46,455 | 12/10/2018 | 3/4/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100132 R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 100.00 | 0.00 | $1.00 | $0.00 | $ 1 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100143 COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 200.00 | 0.00 | $2.00 | $0.00 | $ 2 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100132 R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 250.00 | 0.00 | $2.25 | $0.00 | $ 2 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100085 FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 300.00 | 0.00 | $3.00 | $0.00 | $ 3 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100127 LOCK WASHER, M8 | PARTS | 400.00 | 0.00 | $4.00 | $0.00 | $ 4 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100143 COTTER PIN, 1/8 IN X 1-1/2 IN | PARTS | 500.00 | 0.00 | $5.00 | $0.00 | $ 5 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100445 FSTNR, FENDER WASHER, M6 | PARTS | 300.00 | 0.00 | $6.00 | $0.00 | $ 6 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100130 FLAT WASHER, M8 | PARTS | 800.00 | 0.00 | $8.00 | $0.00 | $ 8 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100127 LOCK WASHER, M8 | PARTS | 1,000.00 | 0.00 | $9.00 | $0.00 | $ 9 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100124 JAW SPIDER L090 | PARTS | 100.00 | 0.00 | $12.00 | $0.00 | $ 12 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100142 FLAT WASHER, 3/4 IN | PARTS | 200.00 | 0.00 | $12.00 | $0.00 | $ 12 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100023 LOCK WASHER, M12 | PARTS | 1,300.00 | 0.00 | $13.00 | $0.00 | $ 13 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100085 FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 750.00 | 0.00 | $13.50 | $0.00 | $ 14 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100140 FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 200.00 | 0.00 | $14.00 | $0.00 | $ 14 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100041 HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 100.00 | 0.00 | $15.00 | $0.00 | $ 15 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100126 HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 400.00 | 0.00 | $16.00 | $0.00 | $ 16 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100129 HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 400.00 | 0.00 | $16.00 | $0.00 | $ 16 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100135 TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 100.00 | 0.00 | $16.00 | $0.00 | $ 16 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100486 FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 400.00 | 0.00 | $16.00 | $0.00 | $ 16 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 102485 LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 100.00 | 0.00 | $16.00 | $0.00 | $ 16 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100130 FLAT WASHER, M8 | PARTS | 2,000.00 | 0.00 | $18.00 | $0.00 | $ 18 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100445 FSTNR, FENDER WASHER, M6 | PARTS | 750.00 | 0.00 | $22.50 | $0.00 | $ 23 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100030 FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 100.00 | 0.00 | $24.00 | $0.00 | $ 24 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 108356 WARRANTY CARD, BLACK DIAMOND, LS | PARTS | 100.00 | 0.00 | $25.00 | $0.00 | $ 25 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 107968 PART, EXHAUST DEFLECTOR, CIU | PARTS | 100.00 | 0.00 | $28.00 | $0.00 | $ 28 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100128 HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 800.00 | 0.00 | $32.00 | $0.00 | $ 32 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100033 ASSEMBLY, CLEVIS PIN, 1IN  OD, WITH | PARTS | 100.00 | 0.00 | $34.00 | $0.00 | $ 34 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100112 FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 100.00 | 0.00 | $38.00 | $0.00 | $ 38 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100131 HITCH PIN | PARTS | 100.00 | 0.00 | $38.00 | $0.00 | $ 38 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100142 FLAT WASHER, 3/4 IN | PARTS | 500.00 | 0.00 | $40.00 | $0.00 | $ 40 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100124 JAW SPIDER L090 | PARTS | 250.00 | 0.00 | $42.00 | $0.00 | $ 43 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100126 HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 1,000.00 | 0.00 | $45.00 | $0.00 | $ 45 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100129 HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 1,000.00 | 0.00 | $45.00 | $0.00 | $ 45 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100486 FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 1,000.00 | 0.00 | $45.00 | $0.00 | $ 45 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100200 FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 200.00 | 0.00 | $46.00 | $0.00 | $ 46 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100140 FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 500.00 | 0.00 | $50.00 | $0.00 | $ 50 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100041 HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 250.00 | 0.00 | $52.50 | $0.00 | $ 53 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100111 FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 100.00 | 0.00 | $55.00 | $0.00 | $ 55 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 102485 LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 250.00 | 0.00 | $55.50 | $0.00 | $ 55 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100135 TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 250.00 | 0.00 | $57.50 | $0.00 | $ 58 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100181 FSTNR, M12 FLAT WASHER | PARTS | 1,000.00 | 0.00 | $60.00 | $0.00 | $ 60 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 108308 DECAL, LOG SPLITTER 27T R, BLACK DIAMOND | PARTS | 100.00 | 0.00 | $61.00 | $0.00 | $ 61 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 108309 DECAL, LOG SPLITTER 27T L, BLACK DIAMOND | PARTS | 100.00 | 0.00 | $61.00 | $0.00 | $ 61 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100063 BEARING COVER, 4.80X8 WHEEL | PARTS | 200.00 | 0.00 | $64.00 | $0.00 | $ 65 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100022 HEX NUT, M12X1.75, G8.8 | PARTS | 1,300.00 | 0.00 | $65.00 | $0.00 | $ 65 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100118 FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 100.00 | 0.00 | $65.00 | $0.00 | $ 65 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100023 LOCK WASHER, M12 | PARTS | 3,250.00 | 0.00 | $65.00 | $0.00 | $ 65 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100138 HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 200.00 | 0.00 | $68.00 | $0.00 | $ 68 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100021 FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 1,000.00 | 0.00 | $80.00 | $0.00 | $ 80 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100029 FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 200.00 | 0.00 | $84.00 | $0.00 | $ 84 | 1/10/2019 | 2/1/2019 | 1/0/1900 |

ed:10/09/1

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4003622 | 01-10-2019 | 02-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 100.00 | 0.00 | $85.00 | $0.00 | $ | 85 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 250.00 | 0.00 | $85.00 | $0.00 | $ | 85 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 108312 | DECAL, LOG SPLITTER, POWERED BY HONDA | PARTS | 100.00 | 0.00 | $86.00 | $0.00 | $ | 86 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 104916 | FITTING, 45 DEG, M 3/4 NPT TO F 1/2 | PARTS | 100.00 | 0.00 | $87.00 | $0.00 | $ | 87 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 108301 | DECAL, LOG SPLITTER, BRAND BLACK DIAMOND | PARTS | 200.00 | 0.00 | $94.00 | $0.00 | $ | 94 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 2,000.00 | 0.00 | $108.00 | $0.00 | $ | 108 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100448 | OIL FILTER, GENERIC NO LOGO | PARTS | 100.00 | 0.00 | $115.00 | $0.00 | $ | 115 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 107969 | PLATE, COUPLER GUARD 27T, LS | PARTS | 100.00 | 0.00 | $117.00 | $0.00 | $ | 117 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 100.00 | 0.00 | $118.00 | $0.00 | $ | 118 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100033 | ASSEMBLY, CLEVIS PIN, 1IN  OD, WITH | PARTS | 250.00 | 0.00 | $119.25 | $0.00 | $ | 119 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 250.00 | 0.00 | $132.50 | $0.00 | $ | 133 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100131 | HITCH PIN | PARTS | 250.00 | 0.00 | $135.00 | $0.00 | $ | 135 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 100.00 | 0.00 | $151.00 | $0.00 | $ | 151 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 500.00 | 0.00 | $165.00 | $0.00 | $ | 165 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 100.00 | 0.00 | $166.00 | $0.00 | $ | 166 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 100.00 | 0.00 | $166.00 | $0.00 | $ | 166 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100016 | PUMP MOUNT SMALL | PARTS | 100.00 | 0.00 | $174.00 | $0.00 | $ | 174 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 100.00 | 0.00 | $189.00 | $0.00 | $ | 189 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 100.00 | 0.00 | $189.00 | $0.00 | $ | 189 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 100.00 | 0.00 | $195.00 | $0.00 | $ | 195 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 250.00 | 0.00 | $195.00 | $0.00 | $ | 195 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 100.00 | 0.00 | $211.00 | $0.00 | $ | 211 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS | 100.00 | 0.00 | $211.00 | $0.00 | $ | 211 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100117 | FILTER BASE | PARTS | 100.00 | 0.00 | $220.00 | $0.00 | $ | 220 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 500.00 | 0.00 | $225.00 | $0.00 | $ | 225 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 3,250.00 | 0.00 | $227.50 | $0.00 | $ | 228 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 250.00 | 0.00 | $230.00 | $0.00 | $ | 230 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 500.00 | 0.00 | $240.00 | $0.00 | $ | 240 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 2,500.00 | 0.00 | $275.00 | $0.00 | $ | 275 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100105 | SUCTION FILTER | PARTS | 100.00 | 0.00 | $287.00 | $0.00 | $ | 287 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 500.00 | 0.00 | $295.00 | $0.00 | $ | 295 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 100.00 | 0.00 | $300.00 | $0.00 | $ | 300 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 250.00 | 0.00 | $300.00 | $0.00 | $ | 300 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100042 | FITTING, 45 DEG, M 3/4 NPT  TO F 1/2 | PARTS | 250.00 | 0.00 | $307.50 | $0.00 | $ | 308 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 3,500.00 | 0.00 | $315.00 | $0.00 | $ | 315 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 106020 | ENGINE GUARD | PARTS | 100.00 | 0.00 | $319.00 | $0.00 | $ | 319 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 100.00 | 0.00 | $376.00 | $0.00 | $ | 376 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 250.00 | 0.00 | $415.00 | $0.00 | $ | 415 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100116 | DHT DHT 10 MICRON HYDRAULIC OIL FILTER | PARTS | 250.00 | 0.00 | $450.00 | $0.00 | $ | 450 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 104916 | WLDMNT, LS METAL PALLET | PARTS | 100.00 | 0.00 | $468.00 | $0.00 | $ | 468 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 250.00 | 0.00 | $531.00 | $0.00 | $ | 531 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 250.00 | 0.00 | $585.00 | $0.00 | $ | 585 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 250.00 | 0.00 | $585.00 | $0.00 | $ | 585 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100016 | PUMP MOUNT SMALL | PARTS | 250.00 | 0.00 | $612.00 | $0.00 | $ | 612 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 250.00 | 0.00 | $641.25 | $0.00 | $ | 641 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 250.00 | 0.00 | $641.25 | $0.00 | $ | 641 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 250.00 | 0.00 | $686.25 | $0.00 | $ | 686 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 250.00 | 0.00 | $745.50 | $0.00 | $ | 745 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS | 250.00 | 0.00 | $745.00 | $0.00 | $ | 745 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100117 | FILTER BASE | PARTS | 250.00 | 0.00 | $775.00 | $0.00 | $ | 775 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS | 100.00 | 0.00 | $823.00 | $0.00 | $ | 823 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 100.00 | 0.00 | $957.00 | $0.00 | $ | 957 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100105 | SUCTION FILTER | PARTS | 250.00 | 0.00 | $1,012.50 | $0.00 | $ | 1,013 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 250.00 | 0.00 | $1,057.50 | $0.00 | $ | 1,058 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 106020 | ENGINE GUARD | PARTS | 250.00 | 0.00 | $1,122.75 | $0.00 | $ | 1,123 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100137 | HYD HOSE 1/2 IN X 41 IN | PARTS | 250.00 | 0.00 | $1,327.50 | $0.00 | $ | 1,328 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 104916 | WLDMNT, LS METAL PALLET | PARTS | 250.00 | 0.00 | $1,650.00 | $0.00 | $ | 1,650 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100034 | 3500 PSI VALVE ADJ DETENT OPEN | PARTS | 100.00 | 0.00 | $1,696.00 | $0.00 | $ | 1,696 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 200.00 | 0.00 | $1,738.00 | $0.00 | $ | 1,738 | 1/10/2019 | 2/1/2019 | 1/0/1900 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4003622 | 01-10-2019 | 02-01-2019 | 100065 | TONGUE & STAND ASSEMBLY | PARTS | 100.00 | 0.00 | $1,786.00 | $0.00 | $ | 1,786 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003622 | 01-10-2019 | 02-01-2019 | 100102 | ASSY, HYDRAULIC TANK, SMALL | PARTS | 100.00 | 0.00 | $2,527.00 | $0.00 | $ | 2,527 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS | 250.00 | 0.00 | $2,902.50 | $0.00 | $ | 2,903 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 250.00 | 0.00 | $3,375.00 | $0.00 | $ | 3,375 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 107133 | PUMP, 2 STAGE, 15 GPM | PARTS | 100.00 | 0.00 | $3,523.00 | $0.00 | $ | 3,523 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 100.00 | 0.00 | $4,489.00 | $0.00 | $ | 4,489 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 106804 | WLDMNT, 30T BEAM | PARTS | 100.00 | 0.00 | $5,317.00 | $0.00 | $ | 5,317 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100034 | 3500 PSI VALVE ADJ DETENT OPEN | PARTS | 250.00 | 0.00 | $5,978.25 | $0.00 | $ | 5,978 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100065 | TONGUE & STAND ASSEMBLY | PARTS | 250.00 | 0.00 | $6,300.00 | $0.00 | $ | 6,300 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 500.00 | 0.00 | $6,500.00 | $0.00 | $ | 6,500 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100102 | ASSY, HYDRAULIC TANK, SMALL | PARTS | 250.00 | 0.00 | $9,507.50 | $0.00 | $ | 9,508 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 107133 | PUMP, 2 STAGE, 15 GPM | PARTS | 250.00 | 0.00 | $12,425.00 | $0.00 | $ | 12,425 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 250.00 | 0.00 | $14,500.00 | $0.00 | $ | 14,500 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 106804 | WLDMNT, 30T BEAM | PARTS | 250.00 | 0.00 | $17,107.50 | $0.00 | $ | 17,108 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003623 | 01-10-2019 | 02-01-2019 | 100121 | KOHLER SH265 ENGINE, 25T/30T SPLITTER | PARTS | 250.00 | 0.00 | $25,185.00 | $0.00 | $ | 25,185 | 1/10/2019 | 2/1/2019 | 1/0/1900 |
| 4003625 | 01-11-2019 | 04-12-2019 | 101460 | WLDMT, CL POST DRIVER ROUND, 16LB | PHD/POST POUNDERS | 600.00 | 0.00 | $4,884.00 | $0.00 | $ | 4,884 | 1/11/2019 | 4/12/2019 | 1/0/1900 |
| 4003625 | 01-11-2019 | 04-12-2019 | 102569 | STANDARD DUTY WIRE STRETCHER | WIRE STRETCHERS | 910.00 | 0.00 | $6,916.00 | $0.00 | $ | 6,916 | 1/11/2019 | 4/12/2019 | 1/0/1900 |
| 4003639 | 01-15-2019 | 04-18-2019 | 102569 | STANDARD DUTY WIRE STRETCHER | WIRE STRETCHERS | 210.00 | 0.00 | $1,596.00 | $0.00 | $ | 1,596 | 1/15/2019 | 4/18/2019 | 1/0/1900 |
| 4003639 | 01-15-2019 | 04-18-2019 | 101460 | WLDMT, CL POST DRIVER ROUND, 16LB | PHD/POST POUNDERS | 300.00 | 0.00 | $2,442.00 | $0.00 | $ | 2,442 | 1/15/2019 | 4/18/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 250.00 | 0.00 | $2.50 | $0.00 | $ | 3 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 500.00 | 0.00 | $5.00 | $0.00 | $ | 5 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 750.00 | 0.00 | $7.50 | $0.00 | $ | 8 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 1,000.00 | 0.00 | $10.00 | $0.00 | $ | 10 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 750.00 | 0.00 | $15.00 | $0.00 | $ | 15 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 2,000.00 | 0.00 | $20.00 | $0.00 | $ | 20 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 250.00 | 0.00 | $30.00 | $0.00 | $ | 30 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 500.00 | 0.00 | $30.00 | $0.00 | $ | 30 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 3,250.00 | 0.00 | $32.50 | $0.00 | $ | 33 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 500.00 | 0.00 | $35.00 | $0.00 | $ | 35 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 250.00 | 0.00 | $37.50 | $0.00 | $ | 38 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 1,000.00 | 0.00 | $40.00 | $0.00 | $ | 40 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 1,000.00 | 0.00 | $40.00 | $0.00 | $ | 40 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 250.00 | 0.00 | $40.00 | $0.00 | $ | 40 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 1,000.00 | 0.00 | $40.00 | $0.00 | $ | 40 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 250.00 | 0.00 | $40.00 | $0.00 | $ | 40 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 250.00 | 0.00 | $60.00 | $0.00 | $ | 60 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 108356 | WARRANTY CARD, BLACK DIAMOND, LS | PARTS | 250.00 | 0.00 | $62.50 | $0.00 | $ | 63 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 107968 | PART, EXHAUST DEFLECTOR, CIU | PARTS | 250.00 | 0.00 | $70.00 | $0.00 | $ | 70 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 2,000.00 | 0.00 | $80.00 | $0.00 | $ | 80 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100033 | ASSEMBLY, CLEVIS PIN, 1IN OD, WITH | PARTS | 250.00 | 0.00 | $85.25 | $0.00 | $ | 85 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 250.00 | 0.00 | $95.00 | $0.00 | $ | 95 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100131 | HITCH PIN | PARTS | 250.00 | 0.00 | $95.00 | $0.00 | $ | 95 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 500.00 | 250.00 | $210.00 | $105.00 | $ | 105 | 1/28/2019 | 06-03-2019 | 6/3/2019 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 500.00 | 0.00 | $115.00 | $0.00 | $ | 115 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 250.00 | 0.00 | $137.50 | $0.00 | $ | 138 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 2,500.00 | 0.00 | $150.00 | $0.00 | $ | 150 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 108308 | DECAL, LOG SPLITTER 27T R, BLACK DIAMOND | PARTS | 250.00 | 0.00 | $152.50 | $0.00 | $ | 153 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 108309 | DECAL, LOG SPLITTER 27T L, BLACK DIAMOND | PARTS | 250.00 | 0.00 | $152.50 | $0.00 | $ | 153 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 500.00 | 0.00 | $160.00 | $0.00 | $ | 160 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 3,250.00 | 0.00 | $162.50 | $0.00 | $ | 163 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 250.00 | 0.00 | $162.50 | $0.00 | $ | 163 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 500.00 | 0.00 | $170.00 | $0.00 | $ | 170 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100025 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 2,500.00 | 0.00 | $200.00 | $0.00 | $ | 200 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 500.00 | 0.00 | $210.00 | $0.00 | $ | 210 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 250.00 | 0.00 | $212.50 | $0.00 | $ | 213 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 108312 | DECAL, LOG SPLITTER, POWERED BY HONDA | PARTS | 250.00 | 0.00 | $215.00 | $0.00 | $ | 215 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100042 | FITTING, 45 DEG, M 3/4 NPT TO F 1/2 | PARTS | 250.00 | 0.00 | $217.50 | $0.00 | $ | 218 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 108301 | DECAL, LOG SPLITTER, BRAND BLACK DIAMOND | PARTS | 500.00 | 0.00 | $235.00 | $0.00 | $ | 235 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100448 | OIL FILTER, GENERIC NO LOGO | PARTS | 250.00 | 0.00 | $287.50 | $0.00 | $ | 288 | 1/28/2019 | 4/1/2019 | 1/0/1900 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4003702 | 01-28-2019 | 04-01-2019 | 107969 | PLATE, COUPLER GUARD 27T, LS | PARTS | 250.00 | 0.00 | $292.50 | $0.00 | $ 293 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 250.00 | 0.00 | $295.00 | $0.00 | $ 295 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 250.00 | 0.00 | $377.50 | $0.00 | $ 378 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 250.00 | 0.00 | $415.00 | $0.00 | $ 415 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 250.00 | 0.00 | $415.00 | $0.00 | $ 415 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100016 | PUMP MOUNT SMALL | PARTS | 250.00 | 0.00 | $435.00 | $0.00 | $ 435 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 250.00 | 0.00 | $472.50 | $0.00 | $ 473 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 250.00 | 0.00 | $472.50 | $0.00 | $ 473 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 250.00 | 0.00 | $487.50 | $0.00 | $ 488 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 250.00 | 0.00 | $527.50 | $0.00 | $ 528 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS | 250.00 | 0.00 | $527.50 | $0.00 | $ 528 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100117 | FILTER BASE | PARTS | 250.00 | 0.00 | $550.00 | $0.00 | $ 550 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100105 | SUCTION FILTER | PARTS | 250.00 | 0.00 | $717.50 | $0.00 | $ 718 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 250.00 | 0.00 | $750.00 | $0.00 | $ 750 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100620 | ENGINE GUARD | PARTS | 250.00 | 0.00 | $797.50 | $0.00 | $ 798 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 250.00 | 0.00 | $940.00 | $0.00 | $ 940 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 104916 | WLDMNT, LS METAL PALLET | PARTS | 250.00 | 0.00 | $1,170.00 | $0.00 | $ 1,170 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS | 250.00 | 0.00 | $2,057.50 | $0.00 | $ 2,058 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 250.00 | 0.00 | $2,392.50 | $0.00 | $ 2,393 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100034 | 3500 PSI VALVE ADJ DETENT OPEN | PARTS | 250.00 | 0.00 | $4,240.00 | $0.00 | $ 4,240 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 500.00 | 0.00 | $4,345.00 | $0.00 | $ 4,345 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100065 | TONGUE & STAND ASSEMBLY | PARTS | 250.00 | 0.00 | $4,465.00 | $0.00 | $ 4,465 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100102 | ASSY, HYDRAULIC TANK, SMALL | PARTS | 250.00 | 0.00 | $6,317.50 | $0.00 | $ 6,318 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 107133 | PUMP, 2 STAGE, 15 GPM | PARTS | 250.00 | 0.00 | $8,807.50 | $0.00 | $ 8,808 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 250.00 | 0.00 | $11,222.50 | $0.00 | $ 11,223 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003702 | 01-28-2019 | 04-01-2019 | 106804 | WLDMNT, 30T BEAM | PARTS | 250.00 | 0.00 | $13,292.50 | $0.00 | $ 13,293 | 1/28/2019 | 4/1/2019 | 1/0/1900 |
| 4003700 | 01-28-2019 | 05-01-2019 | 108050 | SUB ASSY 44IN RC MOWER | PARTS | 85.00 | 0.00 | $28,050.00 | $0.00 | $ 28,050 | 1/28/2019 | 5/1/2019 | 1/0/1900 |
| 4003699 | 01-28-2019 | 05-01-2019 | 108050 | SUB ASSY 44IN RC MOWER | PARTS | 170.00 | 0.00 | $56,100.00 | $0.00 | $ 56,100 | 1/28/2019 | 5/1/2019 | 1/0/1900 |
| 4003723 | 02-04-2019 | 04-26-2019 | 101460 | WLDMT, CL POST DRIVER ROUND, 16LB | PHD/POST POUNDERS | 800.00 | 0.00 | $6,512.00 | $0.00 | $ 6,512 | 2/4/2019 | 4/26/2019 | 1/0/1900 |
| 4003761 | 02-12-2019 | 03-11-2019 | 100479 | 17.5 GPM PUMP FOR 28/35 TON | PARTS | 100.00 | 0.00 | $5,199.00 | $0.00 | $ 5,199 | 2/12/2019 | 3/11/2019 | 1/0/1900 |
| 4003769 | 02-12-2019 | 04-20-2019 | 100623 | DHT MODEL 90 3PT HITCH POST HOLE DIGGER | PHD/POST POUNDERS | 50.00 | 0.00 | $8,550.00 | $0.00 | $ 8,550 | 2/12/2019 | 4/20/2019 | 1/0/1900 |
| 4003761 | 02-12-2019 | 03-11-2019 | 100349 | DHT 4-WAY WEDGE SYSTEM | ACCESSORIES | 300.00 | 0.00 | $14,400.00 | $0.00 | $ 14,400 | 2/12/2019 | 3/11/2019 | 1/0/1900 |
| 4003766 | 02-12-2019 | 07-01-2019 | 100450 | DHT 3PT HOR/VERT LOG SPLITTER, CAT. 2 | LOG SPLITTERS | 60.00 | 0.00 | $17,100.00 | $0.00 | $ 17,100 | 2/12/2019 | 7/1/2019 | 1/0/1900 |
| 4003769 | 02-12-2019 | 04-20-2019 | 100498 | DHT MODEL 100 3PT HITCH POST HOLE DIGGER | PHD/POST POUNDERS | 133.00 | 0.00 | $22,995.97 | $0.00 | $ 22,996 | 2/12/2019 | 4/20/2019 | 1/0/1900 |
| 4003763 | 02-12-2019 | 05-06-2019 | 106817 | DHT 3IN CHIPPER/SHREDDER | CHIPPER/SHREDDER | 216.00 | 0.00 | $39,150.00 | $0.00 | $ 39,150 | 2/12/2019 | 5/6/2019 | 1/0/1900 |
| 4003762 | 02-12-2019 | 06-05-2019 | 100342 | DHT 28T HOR/VERT LOG SPLITTER | LOG SPLITTERS | 70.00 | 0.00 | $44,975.00 | $0.00 | $ 44,975 | 2/12/2019 | 6/5/2019 | 1/0/1900 |
| 4003766 | 02-12-2019 | 07-01-2019 | 108359 | DHT 40T STD LOGSPLITTER KOHLER | LOG SPLITTERS | 100.00 | 0.00 | $62,500.00 | $0.00 | $ 62,500 | 2/12/2019 | 7/1/2019 | 1/0/1900 |
| 4003766 | 02-12-2019 | 07-01-2019 | 108357 | DHT 30T STD LOGSPLITTER KOHLER | LOG SPLITTERS | 150.00 | 0.00 | $69,000.00 | $0.00 | $ 69,000 | 2/12/2019 | 7/1/2019 | 1/0/1900 |
| 4003766 | 02-12-2019 | 07-01-2019 | 108358 | DHT 35T STD LOGSPLITTER BRIGGS | LOG SPLITTERS | 150.00 | 0.00 | $85,500.00 | $0.00 | $ 85,500 | 2/12/2019 | 7/1/2019 | 1/0/1900 |
| 4003763 | 02-12-2019 | 05-06-2019 | 108240 | DHT 3IN CHIPPER/SHREDDER, LOWES | CHIPPER/SHREDDERS | 648.00 | 0.00 | $117,527.25 | $0.00 | $ 117,528 | 2/12/2019 | 5/6/2019 | 1/0/1900 |
| 4003767 | 02-12-2019 | 06-05-2019 | 100466 | DHT 35T HOR/VERT LOG SPLITTER | LOG SPLITTERS | 224.00 | 0.00 | $154,560.00 | $0.00 | $ 154,560 | 2/12/2019 | 6/5/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 150.00 | 0.00 | $1.38 | $0.00 | $ 1 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 300.00 | 0.00 | $2.96 | $0.00 | $ 3 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 300.00 | 0.00 | $2.91 | $0.00 | $ 3 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 350.00 | 0.00 | $3.31 | $0.00 | $ 3 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 05-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 450.00 | 0.00 | $4.26 | $0.00 | $ 4 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 05-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 500.00 | 0.00 | $4.22 | $0.00 | $ 4 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 600.00 | 0.00 | $5.10 | $0.00 | $ 5 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 600.00 | 0.00 | $5.82 | $0.00 | $ 6 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 700.00 | 0.00 | $6.77 | $0.00 | $ 7 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 450.00 | 0.00 | $8.51 | $0.00 | $ 9 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 1,000.00 | 0.00 | $9.18 | $0.00 | $ 9 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 1,050.00 | 0.00 | $9.94 | $0.00 | $ 10 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 1,200.00 | 0.00 | $10.19 | $0.00 | $ 10 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 1,200.00 | 0.00 | $11.35 | $0.00 | $ 11 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 1,400.00 | 0.00 | $13.23 | $0.00 | $ 13 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 900.00 | 0.00 | $15.36 | $0.00 | $ 15 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 150.00 | 0.00 | $17.62 | $0.00 | $ 17 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 300.00 | 0.00 | $17.00 | $0.00 | $ 17 | 2/13/2019 | 5/1/2019 | 1/0/1900 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4003773 | 02-13-2019 | 04-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 2,000.00 | 0.00 | $17.07 | $0.00 $ | 17 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 05-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 1,950.00 | 0.00 | $18.44 | $0.00 $ | 18 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 1,050.00 | 0.00 | $19.85 | $0.00 $ | 20 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 300.00 | 0.00 | $19.86 | $0.00 $ | 20 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 2,400.00 | 0.00 | $20.48 | $0.00 $ | 20 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 150.00 | 0.00 | $21.28 | $0.00 $ | 21 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 600.00 | 0.00 | $22.70 | $0.00 $ | 23 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 600.00 | 0.00 | $22.70 | $0.00 $ | 23 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 150.00 | 0.00 | $22.70 | $0.00 $ | 23 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 600.00 | 0.00 | $22.70 | $0.00 $ | 23 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 150.00 | 0.00 | $22.70 | $0.00 $ | 23 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 1,500.00 | 0.00 | $25.60 | $0.00 $ | 26 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 900.00 | 0.00 | $25.60 | $0.00 $ | 26 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 2,800.00 | 0.00 | $26.47 | $0.00 $ | 26 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 150.00 | 0.00 | $34.05 | $0.00 $ | 34 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 4,000.00 | 0.00 | $34.14 | $0.00 $ | 34 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 108356 | WARRANTY CARD, BLACK DIAMOND, LS | PARTS | 150.00 | 0.00 | $35.46 | $0.00 $ | 35 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 350.00 | 0.00 | $39.70 | $0.00 $ | 40 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 700.00 | 0.00 | $39.70 | $0.00 $ | 40 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 107968 | PART, EXHAUST DEFLECTOR, CIU | PARTS | 150.00 | 0.00 | $39.72 | $0.00 $ | 40 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 04-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 1,500.00 | 0.00 | $42.67 | $0.00 $ | 43 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 4,550.00 | 0.00 | $43.01 | $0.00 $ | 43 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 1,200.00 | 0.00 | $45.39 | $0.00 $ | 45 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 600.00 | 0.00 | $45.51 | $0.00 $ | 46 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 700.00 | 0.00 | $46.57 | $0.00 $ | 46 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 300.00 | 0.00 | $48.86 | $0.00 $ | 48 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 350.00 | 0.00 | $49.66 | $0.00 $ | 50 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 1,200.00 | 0.00 | $51.20 | $0.00 $ | 51 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 1,200.00 | 0.00 | $51.20 | $0.00 $ | 51 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 1,200.00 | 0.00 | $51.20 | $0.00 $ | 51 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 101438 | 1 1/8in CLEVIS PIN W/CLIPS | PARTS | 150.00 | 0.00 | $52.21 | $0.00 $ | 52 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 1,400.00 | 0.00 | $52.94 | $0.00 $ | 53 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 1,400.00 | 0.00 | $52.90 | $0.00 $ | 53 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 350.00 | 0.00 | $52.97 | $0.00 $ | 53 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 1,400.00 | 0.00 | $52.97 | $0.00 $ | 53 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 350.00 | 0.00 | $52.97 | $0.00 $ | 53 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 150.00 | 0.00 | $53.37 | $0.00 $ | 54 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100131 | HITCH PIN | PARTS | 150.00 | 0.00 | $53.91 | $0.00 $ | 54 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 600.00 | 0.00 | $56.80 | $0.00 $ | 57 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 300.00 | 0.00 | $59.75 | $0.00 $ | 60 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 108310 | DECAL, LOG SPLITTER 37T R, BLACK DIAMOND | PARTS | 150.00 | 0.00 | $61.83 | $0.00 $ | 62 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 108311 | DECAL, LOG SPLITTER 37T L, BLACK DIAMOND | PARTS | 150.00 | 0.00 | $61.98 | $0.00 $ | 62 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 300.00 | 0.00 | $62.36 | $0.00 $ | 63 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 300.00 | 0.00 | $65.26 | $0.00 $ | 65 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 300.00 | 0.00 | $65.42 | $0.00 $ | 65 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 05-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 3,900.00 | 0.00 | $73.97 | $0.00 $ | 74 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 05-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 1,500.00 | 0.00 | $75.85 | $0.00 $ | 76 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 150.00 | 0.00 | $78.66 | $0.00 $ | 79 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 350.00 | 0.00 | $79.42 | $0.00 $ | 79 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 04-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 500.00 | 0.00 | $80.51 | $0.00 $ | 81 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 05-01-2019 | 108356 | WARRANTY CARD, BLACK DIAMOND, LS | PARTS | 350.00 | 0.00 | $82.74 | $0.00 $ | 83 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 2,000.00 | 0.00 | $85.30 | $0.00 $ | 85 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 2,000.00 | 0.00 | $85.30 | $0.00 $ | 85 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 2,000.00 | 0.00 | $85.30 | $0.00 $ | 85 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 300.00 | 0.00 | $90.79 | $0.00 $ | 91 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 1,950.00 | 0.00 | $92.21 | $0.00 $ | 92 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 150.00 | 0.00 | $92.71 | $0.00 $ | 92 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 107968 | PART, EXHAUST DEFLECTOR, CIU | PARTS | 350.00 | 0.00 | $92.64 | $0.00 $ | 93 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 1,000.00 | 0.00 | $94.80 | $0.00 $ | 95 | 2/13/2019 | 4/1/2019 | 1/0/1900 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4003776 | 02-13-2019 | 05-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 300.00 | 0.00 | $96.47 | $0.00 | $ | 96 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 300.00 | 0.00 | $96.71 | $0.00 | $ | 97 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 500.00 | 0.00 | $99.56 | $0.00 | $ | 100 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 500.00 | 0.00 | $104.30 | $0.00 | $ | 104 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 2,800.00 | 0.00 | $105.88 | $0.00 | $ | 106 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 500.00 | 0.00 | $109.04 | $0.00 | $ | 109 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100033 | ASSEMBLY, CLEVIS PIN, 1IN  OD, WITH | PARTS | 350.00 | 0.00 | $112.50 | $0.00 | $ | 113 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 1,500.00 | 0.00 | $113.49 | $0.00 | $ | 113 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100482 | DHT 1IN DIAMETER BORE JAW COUPLER | PARTS | 150.00 | 0.00 | $117.00 | $0.00 | $ | 117 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 107970 | PLATE, COUPLER GUARD 37T, LS | PARTS | 150.00 | 0.00 | $118.01 | $0.00 | $ | 118 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 300.00 | 0.00 | $119.16 | $0.00 | $ | 119 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 2,100.00 | 0.00 | $119.16 | $0.00 | $ | 119 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 150.00 | 0.00 | $120.58 | $0.00 | $ | 121 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 108312 | DECAL, LOG SPLITTER, POWERED BY HONDA | PARTS | 150.00 | 0.00 | $122.00 | $0.00 | $ | 122 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 2,400.00 | 0.00 | $122.88 | $0.00 | $ | 123 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 04-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 6,500.00 | 0.00 | $123.27 | $0.00 | $ | 123 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100042 | FITTING, 45 DEG, M 3/4  NPT  TO F 1/2 | PARTS | 150.00 | 0.00 | $123.42 | $0.00 | $ | 123 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 350.00 | 0.00 | $125.73 | $0.00 | $ | 126 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100131 | HITCH PIN | PARTS | 350.00 | 0.00 | $125.73 | $0.00 | $ | 126 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 108301 | DECAL, LOG SPLITTER, BRAND BLACK DIAMOND | PARTS | 300.00 | 0.00 | $133.35 | $0.00 | $ | 133 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100033 | ASSEMBLY, CLEVIS PIN, 1IN  OD, WITH | PARTS | 300.00 | 0.00 | $135.68 | $0.00 | $ | 136 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 300.00 | 0.00 | $150.76 | $0.00 | $ | 151 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 700.00 | 0.00 | $152.20 | $0.00 | $ | 152 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003740 | 02-13-2019 | 05-01-2019 | 100131 | HITCH PIN | PARTS | 300.00 | 0.00 | $153.60 | $0.00 | $ | 154 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 500.00 | 0.00 | $161.50 | $0.00 | $ | 161 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100448 | OIL FILTER, GENERIC NO LOGO | PARTS | 150.00 | 0.00 | $163.39 | $0.00 | $ | 163 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 150.00 | 0.00 | $167.06 | $0.00 | $ | 167 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 350.00 | 0.00 | $181.85 | $0.00 | $ | 182 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 600.00 | 0.00 | $187.67 | $0.00 | $ | 188 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 3,500.00 | 0.00 | $198.32 | $0.00 | $ | 199 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 108308 | DECAL, LOG SPLITTER 27T R, BLACK DIAMOND | PARTS | 350.00 | 0.00 | $201.33 | $0.00 | $ | 202 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 108309 | DECAL, LOG SPLITTER 27T L, BLACK DIAMOND | PARTS | 350.00 | 0.00 | $201.83 | $0.00 | $ | 202 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 04-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 4,000.00 | 0.00 | $204.90 | $0.00 | $ | 205 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 700.00 | 0.00 | $211.97 | $0.00 | $ | 212 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 150.00 | 0.00 | $214.25 | $0.00 | $ | 214 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 4,550.00 | 0.00 | $215.09 | $0.00 | $ | 215 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 350.00 | 0.00 | $215.07 | $0.00 | $ | 215 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 300.00 | 0.00 | $221.87 | $0.00 | $ | 222 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 700.00 | 0.00 | $224.99 | $0.00 | $ | 225 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100033 | ASSEMBLY, CLEVIS PIN, 1IN  OD, WITH | PARTS | 500.00 | 0.00 | $226.25 | $0.00 | $ | 226 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 150.00 | 0.00 | $235.09 | $0.00 | $ | 235 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 150.00 | 0.00 | $235.35 | $0.00 | $ | 235 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 500.00 | 0.00 | $251.27 | $0.00 | $ | 251 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100131 | HITCH PIN | PARTS | 500.00 | 0.00 | $256.01 | $0.00 | $ | 256 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 600.00 | 0.00 | $256.01 | $0.00 | $ | 256 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 3,900.00 | 0.00 | $258.86 | $0.00 | $ | 259 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 300.00 | 0.00 | $261.72 | $0.00 | $ | 262 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 3,500.00 | 0.00 | $264.58 | $0.00 | $ | 265 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 150.00 | 0.00 | $268.12 | $0.00 | $ | 268 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 150.00 | 0.00 | $268.12 | $0.00 | $ | 268 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 600.00 | 0.00 | $273.64 | $0.00 | $ | 273 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 150.00 | 0.00 | $276.52 | $0.00 | $ | 277 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 700.00 | 0.00 | $277.94 | $0.00 | $ | 278 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 350.00 | 0.00 | $281.70 | $0.00 | $ | 281 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 108312 | DECAL, LOG SPLITTER, POWERED BY HONDA | PARTS | 350.00 | 0.00 | $284.55 | $0.00 | $ | 285 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100042 | FITTING, 45 DEG, M 3/4  NPT  TO F 1/2 | PARTS | 350.00 | 0.00 | $287.86 | $0.00 | $ | 288 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 150.00 | 0.00 | $299.87 | $0.00 | $ | 299 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 108301 | DECAL, LOG SPLITTER, BRAND BLACK DIAMOND | PARTS | 700.00 | 0.00 | $311.02 | $0.00 | $ | 311 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100117 | FILTER BASE | PARTS | 150.00 | 0.00 | $312.06 | $0.00 | $ | 312 | 2/13/2019 | 5/1/2019 | 1/0/1900 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4003773 | 02-13-2019 | 04-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 1,000.00 | 0.00 | $312.90 | $0.00 | $ | 313 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 3,000.00 | 0.00 | $312.90 | $0.00 | $ | 313 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100393 | LARGE PUMP MOUNT FOR 28 TON | PARTS | 150.00 | 0.00 | $327.81 | $0.00 | $ | 328 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 600.00 | 0.00 | $335.66 | $0.00 | $ | 336 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 300.00 | 0.00 | $341.34 | $0.00 | $ | 341 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100042 | FITTING, 45 DEG, M 3/4  NPT  TO F 1/2 | PARTS | 300.00 | 0.00 | $349.88 | $0.00 | $ | 350 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 05-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 4,200.00 | 0.00 | $358.41 | $0.00 | $ | 358 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 500.00 | 0.00 | $369.79 | $0.00 | $ | 370 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100448 | OIL FILTER, GENERIC NO LOGO | PARTS | 350.00 | 0.00 | $380.50 | $0.00 | $ | 381 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 107969 | PLATE, COUPLER GUARD 27T, LS | PARTS | 350.00 | 0.00 | $387.12 | $0.00 | $ | 387 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 05-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 300.00 | 0.00 | $390.43 | $0.00 | $ | 390 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100105 | SUCTION FILTER | PARTS | 150.00 | 0.00 | $407.14 | $0.00 | $ | 407 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 150.00 | 0.00 | $425.58 | $0.00 | $ | 426 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 1,000.00 | 0.00 | $426.68 | $0.00 | $ | 427 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 04-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 6,500.00 | 0.00 | $431.42 | $0.00 | $ | 431 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 500.00 | 0.00 | $436.16 | $0.00 | $ | 436 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 1,000.00 | 0.00 | $455.13 | $0.00 | $ | 455 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 300.00 | 0.00 | $472.19 | $0.00 | $ | 472 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 350.00 | 0.00 | $499.61 | $0.00 | $ | 500 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100116 | DHT DHT 10 MICRON HYDRAULIC OIL FILTER | PARTS | 300.00 | 0.00 | $512.02 | $0.00 | $ | 512 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 04-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 5,000.00 | 0.00 | $521.50 | $0.00 | $ | 522 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 106154 | WLDMNT, 35T LS ENGINE GUARD | PARTS | 150.00 | 0.00 | $548.71 | $0.00 | $ | 549 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 350.00 | 0.00 | $549.25 | $0.00 | $ | 549 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 350.00 | 0.00 | $549.25 | $0.00 | $ | 549 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 04-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 1,000.00 | 0.00 | $559.43 | $0.00 | $ | 559 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 04-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 500.00 | 0.00 | $568.90 | $0.00 | $ | 569 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100016 | PUMP MOUNT SMALL | PARTS | 350.00 | 0.00 | $575.76 | $0.00 | $ | 576 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 04-01-2019 | 100042 | FITTING, 45 DEG, M 3/4  NPT  TO F 1/2 | PARTS | 500.00 | 0.00 | $583.15 | $0.00 | $ | 583 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 05-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 7,000.00 | 0.00 | $597.35 | $0.00 | $ | 597 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 300.00 | 0.00 | $604.18 | $0.00 | $ | 604 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 350.00 | 0.00 | $625.25 | $0.00 | $ | 625 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 350.00 | 0.00 | $625.51 | $0.00 | $ | 625 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 350.00 | 0.00 | $645.90 | $0.00 | $ | 645 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 300.00 | 0.00 | $665.62 | $0.00 | $ | 666 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 300.00 | 0.00 | $665.62 | $0.00 | $ | 666 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100016 | PUMP MOUNT SMALL | PARTS | 300.00 | 0.00 | $696.77 | $0.00 | $ | 696 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 350.00 | 0.00 | $698.14 | $0.00 | $ | 698 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS | 350.00 | 0.00 | $698.14 | $0.00 | $ | 698 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 05-01-2019 | 100117 | FILTER BASE | PARTS | 350.00 | 0.00 | $727.94 | $0.00 | $ | 728 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 300.00 | 0.00 | $729.50 | $0.00 | $ | 730 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 300.00 | 0.00 | $729.69 | $0.00 | $ | 730 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 150.00 | 0.00 | $753.38 | $0.00 | $ | 753 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 300.00 | 0.00 | $780.87 | $0.00 | $ | 781 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 500.00 | 0.00 | $786.95 | $0.00 | $ | 787 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 300.00 | 0.00 | $847.67 | $0.00 | $ | 848 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS | 300.00 | 0.00 | $847.67 | $0.00 | $ | 848 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100116 | DHT DHT 10 MICRON HYDRAULIC OIL FILTER | PARTS | 500.00 | 0.00 | $853.36 | $0.00 | $ | 853 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 05-01-2019 | 100117 | FILTER BASE | PARTS | 300.00 | 0.00 | $881.18 | $0.00 | $ | 882 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100105 | SUCTION FILTER | PARTS | 350.00 | 0.00 | $949.60 | $0.00 | $ | 950 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 05-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 350.00 | 0.00 | $992.51 | $0.00 | $ | 993 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 500.00 | 0.00 | $1,006.97 | $0.00 | $ | 1,007 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100020 | ENGINE GUARD | PARTS | 350.00 | 0.00 | $1,055.28 | $0.00 | $ | 1,055 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 500.00 | 0.00 | $1,109.32 | $0.00 | $ | 1,109 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 500.00 | 0.00 | $1,109.32 | $0.00 | $ | 1,109 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100105 | SUCTION FILTER | PARTS | 500.00 | 0.00 | $1,152.04 | $0.00 | $ | 1,152 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100016 | PUMP MOUNT SMALL | PARTS | 500.00 | 0.00 | $1,160.57 | $0.00 | $ | 1,161 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 05-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 300.00 | 0.00 | $1,203.71 | $0.00 | $ | 1,203 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 500.00 | 0.00 | $1,216.04 | $0.00 | $ | 1,216 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 500.00 | 0.00 | $1,216.04 | $0.00 | $ | 1,216 | 2/13/2019 | 4/1/2019 | 1/0/1900 |

ed.10/09/19

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4003774 | 02-13-2019 | 05-01-2019 | 106020 | ENGINE GUARD | PARTS | 300.00 | 0.00 | $1,277.48 | $0.00 | $ | 1,277 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 500.00 | 0.00 | $1,301.37 | $0.00 | $ | 1,301 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 150.00 | 0.00 | $1,357.60 | $0.00 | $ | 1,358 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 500.00 | 0.00 | $1,412.79 | $0.00 | $ | 1,413 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS | 500.00 | 0.00 | $1,412.79 | $0.00 | $ | 1,413 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 101418 | WLDMNT, WEDGE, 9 INCH, 35 TON | PARTS | 150.00 | 0.00 | $1,422.21 | $0.00 | $ | 1,422 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100117 | FILTER BASE | PARTS | 500.00 | 0.00 | $1,469.68 | $0.00 | $ | 1,470 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 300.00 | 0.00 | $1,510.45 | $0.00 | $ | 1,510 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 104916 | WLDMNT, LS METAL PALLET | PARTS | 350.00 | 0.00 | $1,548.48 | $0.00 | $ | 1,548 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 350.00 | 0.00 | $1,756.92 | $0.00 | $ | 1,757 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 104916 | WLDMNT, LS METAL PALLET | PARTS | 500.00 | 0.00 | $1,877.39 | $0.00 | $ | 1,877 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100105 | SUCTION FILTER | PARTS | 500.00 | 0.00 | $1,920.06 | $0.00 | $ | 1,920 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 500.00 | 0.00 | $2,005.40 | $0.00 | $ | 2,005 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 106020 | ENGINE GUARD | PARTS | 500.00 | 0.00 | $2,129.13 | $0.00 | $ | 2,129 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 108282 | VALVE, 3800PSI, ADJ DETENT, 30T/37T | PARTS | 150.00 | 0.00 | $2,412.71 | $0.00 | $ | 2,413 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS | 150.00 | 0.00 | $2,451.03 | $0.00 | $ | 2,451 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 300.00 | 0.00 | $2,465.53 | $0.00 | $ | 2,466 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 500.00 | 0.00 | $2,517.41 | $0.00 | $ | 2,517 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100379 | ASSY, TONGUE, W JACK, SM BEAM | PARTS | 150.00 | 0.00 | $2,541.81 | $0.00 | $ | 2,542 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS | 350.00 | 0.00 | $2,723.07 | $0.00 | $ | 2,723 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 104916 | WLDMNT, LS METAL PALLET | PARTS | 500.00 | 0.00 | $3,128.99 | $0.00 | $ | 3,129 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 350.00 | 0.00 | $3,166.43 | $0.00 | $ | 3,166 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS | 500.00 | 0.00 | $3,302.50 | $0.00 | $ | 3,303 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 300.00 | 0.00 | $3,840.12 | $0.00 | $ | 3,840 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 101969 | ASSY, HYDRAULIC TANK, LARGE | PARTS | 150.00 | 0.00 | $4,008.40 | $0.00 | $ | 4,008 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 107134 | HYDRO PUMP 19.5GPM, 35T, 37T, 2 STAGE | PARTS | 150.00 | 0.00 | $5,244.06 | $0.00 | $ | 5,244 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS | 500.00 | 0.00 | $5,504.05 | $0.00 | $ | 5,504 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100034 | 3500 PSI VALVE ADJ DETENT OPEN | PARTS | 350.00 | 0.00 | $5,611.57 | $0.00 | $ | 5,612 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 700.00 | 0.00 | $5,750.69 | $0.00 | $ | 5,751 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100065 | TONGUE & STAND ASSEMBLY | PARTS | 350.00 | 0.00 | $5,909.36 | $0.00 | $ | 5,909 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 04-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 500.00 | 0.00 | $6,400.21 | $0.00 | $ | 6,400 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100034 | 3500 PSI VALVE ADJ DETENT OPEN | PARTS | 300.00 | 0.00 | $6,802.02 | $0.00 | $ | 6,802 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100065 | TONGUE & STAND ASSEMBLY | PARTS | 300.00 | 0.00 | $7,168.39 | $0.00 | $ | 7,168 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 600.00 | 0.00 | $7,395.97 | $0.00 | $ | 7,396 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100102 | ASSY, HYDRAULIC TANK, SMALL | PARTS | 350.00 | 0.00 | $8,361.82 | $0.00 | $ | 8,361 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 100219 | CYLINDER, HYDRAULIC, 5IN, F 1/2NPT WITH | PARTS | 150.00 | 0.00 | $9,190.77 | $0.00 | $ | 9,191 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003776 | 02-13-2019 | 05-01-2019 | 101417 | 35 TON BEAM WITHOUT STRIPPER PLATES | PARTS | 150.00 | 0.00 | $10,555.51 | $0.00 | $ | 10,556 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100102 | ASSY, HYDRAULIC TANK, SMALL | PARTS | 300.00 | 0.00 | $10,817.76 | $0.00 | $ | 10,818 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100034 | 3500 PSI VALVE ADJ DETENT OPEN | PARTS | 500.00 | 0.00 | $11,336.90 | $0.00 | $ | 11,337 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 107133 | PUMP, 2 STAGE, 15 GPM | PARTS | 350.00 | 0.00 | $11,656.26 | $0.00 | $ | 11,657 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100065 | TONGUE & STAND ASSEMBLY | PARTS | 500.00 | 0.00 | $11,947.09 | $0.00 | $ | 11,947 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 1,000.00 | 0.00 | $12,326.39 | $0.00 | $ | 12,326 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 107133 | PUMP, 2 STAGE, 15 GPM | PARTS | 300.00 | 0.00 | $14,137.89 | $0.00 | $ | 14,137 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003775 | 02-13-2019 | 05-01-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 350.00 | 0.00 | $14,852.73 | $0.00 | $ | 14,853 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 300.00 | 0.00 | $16,498.30 | $0.00 | $ | 16,498 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 106804 | WLDMNT, 30T BEAM | PARTS | 350.00 | 0.00 | $17,592.46 | $0.00 | $ | 17,592 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 05-01-2019 | 100102 | ASSY, HYDRAULIC TANK, SMALL | PARTS | 500.00 | 0.00 | $18,029.80 | $0.00 | $ | 18,030 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 106804 | WLDMNT, 30T BEAM | PARTS | 300.00 | 0.00 | $19,465.13 | $0.00 | $ | 19,465 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 107133 | PUMP, 2 STAGE, 15 GPM | PARTS | 500.00 | 0.00 | $23,562.72 | $0.00 | $ | 23,562 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 500.00 | 0.00 | $27,497.71 | $0.00 | $ | 27,497 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003774 | 02-13-2019 | 05-01-2019 | 100121 | KOHLER SH265 ENGINE, 25T/30T SPLITTER | PARTS | 300.00 | 0.00 | $28,655.54 | $0.00 | $ | 28,656 | 2/13/2019 | 5/1/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 05-01-2019 | 106804 | WLDMNT, 30T BEAM | PARTS | 500.00 | 0.00 | $32,441.52 | $0.00 | $ | 32,442 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003779 | 02-13-2019 | 06-07-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $33,772.50 | | $ | 33,773 | 2/13/2019 | 6/7/2019 | 1/0/1900 |
| 4003780 | 02-13-2019 | 07-08-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $33,772.50 | | $ | 33,773 | 2/13/2019 | 7/8/2019 | 1/0/1900 |
| 4003781 | 02-13-2019 | 08-02-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $33,772.50 | | $ | 33,773 | 2/13/2019 | 8/2/2019 | 1/0/1900 |
| 4003773 | 02-13-2019 | 04-01-2019 | 100121 | KOHLER SH265 ENGINE, 25T/30T SPLITTER | PARTS | 500.00 | 0.00 | $47,759.72 | | $ | 47,760 | 2/13/2019 | 4/1/2019 | 1/0/1900 |
| 4003795 | 02-21-2019 | 05-13-2019 | 101460 | WLDMT, CL POST DRIVER ROUND, 16LB | PHD/POST POUNDERS | 100.00 | 0.00 | $814.00 | $0.00 | $ | 814 | 2/21/2019 | 5/13/2019 | 1/0/1900 |
| 4003795 | 02-21-2019 | 05-13-2019 | 102569 | STANDARD DUTY WIRE STRETCHER | WIRE STRETCHERS | 210.00 | 0.00 | $1,596.00 | $0.00 | $ | 1,596 | 2/21/2019 | 5/13/2019 | 1/0/1900 |
| 4003830 | 02-28-2019 | 05-23-2019 | 101460 | WLDMT, CL POST DRIVER ROUND, 16LB | PHD/POST POUNDERS | 200.00 | 0.00 | $1,628.00 | $0.00 | $ | 1,628 | 2/28/2019 | 5/23/2019 | 1/0/1900 |

| 4003836 | 03-01-2019 | 04-25-2019 | 108246 | LOG SPLITTER, 30T, B&S, BLACK DIAMOND | LOG SPLITTERS | 4.00 | 0.00 | $1,900.00 | $0.00 | $ 1,900 | 3/1/2019 | 4/25/2019 | 1/0/1900 |
| 4003835 | 03-01-2019 | 04-25-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 34.00 | 0.00 | $14,535.00 | $0.00 | $ 14,535 | 3/1/2019 | 4/25/2019 | 1/0/1900 |
| 4003836 | 03-01-2019 | 04-25-2019 | 108246 | LOG SPLITTER, 30T, B&S, BLACK DIAMOND | LOG SPLITTERS | 43.00 | 0.00 | $20,425.00 | $0.00 | $ 20,425 | 3/1/2019 | 4/25/2019 | 1/0/1900 |
| 4003836 | 03-01-2019 | 04-25-2019 | 108247 | LOG SPLITTER, 35T, B&S, BLACK DIAMOND | LOG SPLITTERS | 56.00 | 0.00 | $31,920.00 | $0.00 | $ 31,920 | 3/1/2019 | 4/25/2019 | 1/0/1900 |
| 4003833 | 03-01-2019 | 04-25-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $33,772.50 | $0.00 | $ 33,773 | 3/1/2019 | 4/25/2019 | 1/0/1900 |
| 4003834 | 03-01-2019 | 04-25-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $33,772.50 | $0.00 | $ 33,773 | 3/1/2019 | 4/25/2019 | 1/0/1900 |
| 4003842 | 03-04-2019 | 05-24-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $33,772.50 | $0.00 | $ 33,773 | 3/4/2019 | 5/24/2019 | 1/0/1900 |
| 4003859 | 03-08-2019 | 05-31-2019 | 102569 | STANDARD DUTY WIRE STRETCHER | WIRE STRETCHERS | 140.00 | 0.00 | $1,064.00 | $0.00 | $ 1,064 | 3/8/2019 | 5/31/2019 | 1/0/1900 |
| 4003864 | 03-08-2019 | 05-30-2019 | 102569 | STANDARD DUTY WIRE STRETCHER | WIRE STRETCHERS | 140.00 | 0.00 | $1,064.00 | $0.00 | $ 1,064 | 3/8/2019 | 5/30/2019 | 1/0/1900 |
| 4003859 | 03-08-2019 | 05-31-2019 | 101460 | WLDMT, CL POST DRIVER ROUND, 16LB | PHD/POST POUNDERS | 150.00 | 0.00 | $1,221.00 | $0.00 | $ 1,221 | 3/8/2019 | 5/31/2019 | 1/0/1900 |
| 4003863 | 03-08-2019 | 05-31-2019 | 102569 | STANDARD DUTY WIRE STRETCHER | WIRE STRETCHERS | 280.00 | 0.00 | $2,128.00 | $0.00 | $ 2,128 | 3/8/2019 | 5/31/2019 | 1/0/1900 |
| 4003861 | 03-08-2019 | 05-30-2019 | 102569 | STANDARD DUTY WIRE STRETCHER | WIRE STRETCHERS | 350.00 | 0.00 | $2,660.00 | $0.00 | $ 2,660 | 3/8/2019 | 5/30/2019 | 1/0/1900 |
| 4003858 | 03-08-2019 | 05-30-2019 | 101460 | WLDMT, CL POST DRIVER ROUND, 16LB | PHD/POST POUNDERS | 350.00 | 0.00 | $2,849.00 | $0.00 | $ 2,849 | 3/8/2019 | 5/30/2019 | 1/0/1900 |
| 4003858 | 03-08-2019 | 05-30-2019 | 102569 | STANDARD DUTY WIRE STRETCHER | WIRE STRETCHERS | 490.00 | 0.00 | $3,724.00 | $0.00 | $ 3,724 | 3/8/2019 | 5/30/2019 | 1/0/1900 |
| 4003860 | 03-08-2019 | 05-27-2019 | 102569 | STANDARD DUTY WIRE STRETCHER | WIRE STRETCHERS | 490.00 | 0.00 | $3,724.00 | $0.00 | $ 3,724 | 3/8/2019 | 5/27/2019 | 1/0/1900 |
| 4003862 | 03-08-2019 | 05-31-2019 | 102569 | STANDARD DUTY WIRE STRETCHER | WIRE STRETCHERS | 490.00 | 0.00 | $3,724.00 | $0.00 | $ 3,724 | 3/8/2019 | 5/31/2019 | 1/0/1900 |
| 4003866 | 03-08-2019 | 05-01-2019 | 107555 | DHT ADJ FRONT TINE TILLER | TILLERS | 264.00 | 0.00 | $34,320.00 | $0.00 | $ 34,320 | 3/8/2019 | 5/1/2019 | 1/0/1900 |
| 4003870 | 03-08-2019 | 04-20-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 158.00 | 0.00 | $67,545.00 | $0.00 | $ 67,545 | 3/8/2019 | 4/20/2019 | 1/0/1900 |
| 4003876 | 03-11-2019 | 06-03-2019 | 104857 | FRONT PARALLEL ARM PIVOT TUBE | OEM | 3,500.00 | 0.00 | $2,835.00 | $0.00 | $ 2,835 | 3/11/2019 | 6/3/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 500.00 | 0.00 | $4.27 | $0.00 | $ 4 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 1,000.00 | 0.00 | $9.48 | $0.00 | $ 9 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 2,000.00 | 0.00 | $17.07 | $0.00 | $ 17 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 1,500.00 | 0.00 | $25.60 | $0.00 | $ 26 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 4,000.00 | 0.00 | $34.14 | $0.00 | $ 34 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 1,500.00 | 0.00 | $42.57 | $0.00 | $ 43 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 1,000.00 | 0.00 | $75.66 | $0.00 | $ 76 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 500.00 | 0.00 | $80.66 | $0.00 | $ 81 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 2,000.00 | 0.00 | $85.24 | $0.00 | $ 85 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 2,000.00 | 0.00 | $85.24 | $0.00 | $ 85 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, ZS | PARTS | 2,000.00 | 0.00 | $85.31 | $0.00 | $ 85 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 1,000.00 | 0.00 | $94.62 | $0.00 | $ 95 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 500.00 | 0.00 | $99.90 | $0.00 | $ 100 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 500.00 | 0.00 | $104.58 | $0.00 | $ 104 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 500.00 | 0.00 | $109.67 | $0.00 | $ 109 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 6,500.00 | 0.00 | $123.24 | $0.00 | $ 123 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 500.00 | 0.00 | $161.77 | $0.00 | $ 161 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 4,000.00 | 0.00 | $204.73 | $0.00 | $ 205 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100033 | ASSEMBLY, CLEVIS PIN, 1IN OD, WITH | PARTS | 500.00 | 0.00 | $226.14 | $0.00 | $ 226 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 500.00 | 0.00 | $251.27 | $0.00 | $ 251 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100131 | HITCH PIN | PARTS | 500.00 | 0.00 | $256.26 | $0.00 | $ 256 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 1,000.00 | 0.00 | $312.89 | $0.00 | $ 313 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003892 | 03-14-2019 | 05-06-2019 | 102563 | WIRE GRIPPER | RANCHEX | 250.00 | 0.00 | $317.56 | $0.00 | $ 318 | 3/14/2019 | 5/6/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 500.00 | 0.00 | $369.94 | $0.00 | $ 370 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 1,000.00 | 0.00 | $426.65 | $0.00 | $ 427 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 6,500.00 | 0.00 | $431.42 | $0.00 | $ 431 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 500.00 | 0.00 | $436.41 | $0.00 | $ 436 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 1,000.00 | 0.00 | $455.33 | $0.00 | $ 455 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 5,000.00 | 0.00 | $521.58 | $0.00 | $ 522 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 1,000.00 | 0.00 | $559.32 | $0.00 | $ 559 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 500.00 | 0.00 | $568.51 | $0.00 | $ 569 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100042 | FITTING, 45 DEG, M 3/4 NPT TO F 1/2 | PARTS | 500.00 | 0.00 | $583.34 | $0.00 | $ 583 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 7,000.00 | 0.00 | $597.52 | $0.00 | $ 597 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003892 | 03-14-2019 | 05-06-2019 | 102420 | TOOL BOX, 207 RED | RANCHEX | 100.00 | 0.00 | $736.40 | $0.00 | $ 736 | 3/14/2019 | 5/6/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 500.00 | 0.00 | $786.97 | $0.00 | $ 787 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100116 | DHT DHT 10 MICRON HYDRAULIC OIL FILTER | PARTS | 500.00 | 0.00 | $853.36 | $0.00 | $ 853 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 500.00 | 0.00 | $1,006.97 | $0.00 | $ 1,007 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 500.00 | 0.00 | $1,109.37 | $0.00 | $ 1,109 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 500.00 | 0.00 | $1,109.37 | $0.00 | $ 1,109 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100016 | PUMP MOUNT SMALL | PARTS | 500.00 | 0.00 | $1,160.60 | $0.00 | $ 1,161 | 3/14/2019 | 5/1/2019 | 1/0/1900 |

ed.10/09/1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4003893 | 03-14-2019 | 05-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 500.00 | 0.00 | $1,216.04 | | $0.00 | $ 1,216 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 500.00 | 0.00 | $1,216.04 | | $0.00 | $ 1,216 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 500.00 | 0.00 | $1,301.37 | | $0.00 | $ 1,301 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 500.00 | 0.00 | $1,412.79 | | $0.00 | $ 1,413 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS | 500.00 | 0.00 | $1,412.79 | | $0.00 | $ 1,413 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100117 | FILTER BASE | PARTS | 500.00 | 0.00 | $1,469.68 | | $0.00 | $ 1,470 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100105 | SUCTION FILTER | PARTS | 500.00 | 0.00 | $1,920.06 | | $0.00 | $ 1,920 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 500.00 | 0.00 | $2,005.40 | | $0.00 | $ 2,005 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 106020 | ENGINE GUARD | PARTS | 500.00 | 0.00 | $2,129.13 | | $0.00 | $ 2,129 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 500.00 | 0.00 | $2,517.41 | | $0.00 | $ 2,517 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003892 | 03-14-2019 | 05-06-2019 | 101336 | DHT LARGE LOG TABLE, FLAT UPTURNED LIP | ACCESSORIES | 100.00 | 0.00 | $2,900.00 | | $0.00 | $ 2,900 | 3/14/2019 | 5/6/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 104916 | WLDMNT, LS METAL PALLET | PARTS | 500.00 | 0.00 | $3,128.99 | | $0.00 | $ 3,129 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS | 500.00 | 0.00 | $5,504.17 | | $0.00 | $ 5,504 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003892 | 03-14-2019 | 05-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 500.00 | 0.00 | $6,400.20 | | $0.00 | $ 6,400 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003892 | 03-14-2019 | 05-06-2019 | 101020 | 18 INCH HD AUGER | AUGERS | 100.00 | 0.00 | $7,700.00 | | $0.00 | $ 7,700 | 3/14/2019 | 5/6/2019 | 1/0/1900 |
| 4003892 | 03-14-2019 | 05-06-2019 | 100349 | DHT 4-WAY WEDGE SYSTEM | ACCESSORIES | 200.00 | 0.00 | $9,600.00 | | $0.00 | $ 9,600 | 3/14/2019 | 5/6/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100034 | 3500 PSI VALVE ADJ DETENT OPEN | PARTS | 500.00 | 0.00 | $11,336.89 | | $0.00 | $ 11,337 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100065 | TONGUE & STAND ASSEMBLY | PARTS | 500.00 | 0.00 | $11,947.04 | | $0.00 | $ 11,947 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 1,000.00 | 0.00 | $12,326.31 | | $0.00 | $ 12,326 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100102 | ASSY, HYDRAULIC TANK, SMALL | PARTS | 500.00 | 0.00 | $18,029.60 | | $0.00 | $ 18,030 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 107133 | PUMP, 2 STAGE, 15 GPM | PARTS | 500.00 | 0.00 | $23,562.22 | | $0.00 | $ 23,562 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 500.00 | 0.00 | $27,497.16 | | $0.00 | $ 27,497 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 106804 | WLDMNT, 30T BEAM | PARTS | 500.00 | 0.00 | $32,441.91 | | $0.00 | $ 32,442 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003891 | 03-14-2019 | 05-01-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $33,772.50 | | $0.00 | $ 33,773 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003891 | 03-14-2019 | 05-01-2019 | 108247 | LOG SPLITTER, 35T, B&S, BLACK DIAMOND | LOG SPLITTERS | 60.00 | 0.00 | $34,200.00 | | $0.00 | $ 34,200 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003891 | 03-14-2019 | 05-01-2019 | 108246 | LOG SPLITTER, 30T, B&S, BLACK DIAMOND | LOG SPLITTERS | 77.00 | 0.00 | $36,575.00 | | $0.00 | $ 36,575 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003893 | 03-14-2019 | 05-01-2019 | 100121 | KOHLER SH265 ENGINE, 25T/30T SPLITTER | PARTS | 500.00 | 0.00 | $47,759.76 | | $0.00 | $ 47,760 | 3/14/2019 | 5/1/2019 | 1/0/1900 |
| 4003896 | 03-15-2019 | 06-23-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 6/23/2019 | 1/0/1900 |
| 4003897 | 03-15-2019 | 07-21-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 7/21/2019 | 1/0/1900 |
| 4003898 | 03-15-2019 | 07-29-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 7/29/2019 | 1/0/1900 |
| 4003899 | 03-15-2019 | 08-08-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 8/8/2019 | 1/0/1900 |
| 4003900 | 03-15-2019 | 08-15-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 8/15/2019 | 1/0/1900 |
| 4003901 | 03-15-2019 | 06-02-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 6/2/2019 | 1/0/1900 |
| 4003902 | 03-15-2019 | 06-02-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 6/2/2019 | 1/0/1900 |
| 4003903 | 03-15-2019 | 09-04-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003904 | 03-15-2019 | 09-04-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003905 | 03-15-2019 | 09-04-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003906 | 03-15-2019 | 09-04-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003907 | 03-15-2019 | 09-04-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003908 | 03-15-2019 | 09-04-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003909 | 03-15-2019 | 06-02-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 6/2/2019 | 1/0/1900 |
| 4003910 | 03-15-2019 | 06-02-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 6/2/2019 | 1/0/1900 |
| 4003911 | 03-15-2019 | 09-04-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003912 | 03-15-2019 | 09-04-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003913 | 03-15-2019 | 09-04-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003914 | 03-15-2019 | 09-04-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003915 | 03-15-2019 | 09-04-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003916 | 03-15-2019 | 06-23-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 6/23/2019 | 1/0/1900 |
| 4003917 | 03-15-2019 | 07-21-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 7/21/2019 | 1/0/1900 |
| 4003918 | 03-15-2019 | 08-01-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 8/1/2019 | 1/0/1900 |
| 4003919 | 03-15-2019 | 08-15-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 8/15/2019 | 1/0/1900 |
| 4003920 | 03-15-2019 | 06-02-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 6/2/2019 | 1/0/1900 |
| 4003921 | 03-15-2019 | 06-02-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 6/2/2019 | 1/0/1900 |
| 4003922 | 03-15-2019 | 09-04-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003923 | 03-15-2019 | 09-04-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003924 | 03-15-2019 | 09-04-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003925 | 03-15-2019 | 09-04-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003926 | 03-15-2019 | 09-04-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003928 | 03-15-2019 | 09-04-2019 | 109337 | 3ST LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4003930 | 03-15-2019 | 06-02-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 6/2/2019 | 1/0/1900 |
| 4003931 | 03-15-2019 | 09-04-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003932 | 03-15-2019 | 09-04-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003933 | 03-15-2019 | 06-23-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 6/23/2019 | 1/0/1900 |
| 4003934 | 03-15-2019 | 07-29-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 7/29/2019 | 1/0/1900 |
| 4003935 | 03-15-2019 | 08-15-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 8/15/2019 | 1/0/1900 |
| 4003936 | 03-15-2019 | 06-02-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 6/2/2019 | 1/0/1900 |
| 4003937 | 03-15-2019 | 06-02-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 6/2/2019 | 1/0/1900 |
| 4003938 | 03-15-2019 | 08-15-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 8/15/2019 | 1/0/1900 |
| 4003939 | 03-15-2019 | 06-02-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 6/2/2019 | 1/0/1900 |
| 4003940 | 03-15-2019 | 09-04-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003941 | 03-15-2019 | 09-04-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003942 | 03-15-2019 | 09-04-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003943 | 03-15-2019 | 09-04-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003944 | 03-15-2019 | 06-23-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 6/23/2019 | 1/0/1900 |
| 4003945 | 03-15-2019 | 07-21-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 7/21/2019 | 1/0/1900 |
| 4003946 | 03-15-2019 | 08-01-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 8/1/2019 | 1/0/1900 |
| 4003947 | 03-15-2019 | 08-15-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 8/15/2019 | 1/0/1900 |
| 4003948 | 03-15-2019 | 06-02-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 6/2/2019 | 1/0/1900 |
| 4003949 | 03-15-2019 | 09-04-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003950 | 03-15-2019 | 09-04-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003951 | 03-15-2019 | 09-04-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003952 | 03-15-2019 | 09-04-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003953 | 03-15-2019 | 09-04-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003954 | 03-15-2019 | 06-02-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 6/2/2019 | 1/0/1900 |
| 4003955 | 03-15-2019 | 09-04-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003956 | 03-15-2019 | 09-04-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003957 | 03-15-2019 | 09-04-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003958 | 03-15-2019 | 09-04-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003959 | 03-15-2019 | 09-04-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003960 | 03-15-2019 | 06-02-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 6/2/2019 | 1/0/1900 |
| 4003961 | 03-15-2019 | 06-02-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 6/2/2019 | 1/0/1900 |
| 4003962 | 03-15-2019 | 09-04-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003963 | 03-15-2019 | 09-04-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003964 | 03-15-2019 | 09-04-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003965 | 03-15-2019 | 09-04-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003966 | 03-15-2019 | 09-04-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003967 | 03-15-2019 | 06-02-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 6/2/2019 | 1/0/1900 |
| 4003968 | 03-15-2019 | 09-04-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003969 | 03-15-2019 | 09-04-2019 | 109337 35T LOG SPLITTER, B&S XR1150, BRUTE | LOG SPLITTERS | 60.00 | 0.00 | $27,000.00 | | $0.00 | $ 27,000 | 3/15/2019 | 9/4/2019 | 1/0/1900 |
| 4003977 | 03-19-2019 | 04-15-2019 | 106842 CHIPPER/SHREDDER FLYWHEEL SPACER | PARTS | 40.00 | 0.00 | $6.49 | | $0.00 | $ 6 | 3/19/2019 | 4/15/2019 | 1/0/1900 |
| 4003977 | 03-19-2019 | 04-15-2019 | 107687 RUBBER DEBRIS GUARD, CHIPPER SHREDDER | PARTS | 50.00 | 0.00 | $14.98 | | $0.00 | $ 15 | 3/19/2019 | 4/15/2019 | 1/0/1900 |
| 4003977 | 03-19-2019 | 03-22-2019 | 108858 DRAWBAR, CHIPPER SHREDDER, CA TIRE | PARTS | 15.00 | 0.00 | $20.84 | | $0.00 | $ 21 | 3/19/2019 | 3/22/2019 | 1/0/1900 |
| 4003977 | 03-19-2019 | 04-15-2019 | 106558 DRAW BAR FOR 106817 CHIPPER/SHREDDER | PARTS | 15.00 | 0.00 | $20.51 | | $0.00 | $ 21 | 3/19/2019 | 4/15/2019 | 1/0/1900 |
| 4003977 | 03-19-2019 | 03-25-2019 | 108870 CHUTE END CAP, CA TIRE | PARTS | 10.00 | 0.00 | $25.00 | | $0.00 | $ 25 | 3/19/2019 | 3/25/2019 | 1/0/1900 |
| 4003977 | 03-19-2019 | 04-15-2019 | 106535 AXLE ROD CHIPPER SHREDDER | PARTS | 40.00 | 0.00 | $27.40 | | $0.00 | $ 27 | 3/19/2019 | 4/15/2019 | 1/0/1900 |
| 4003977 | 03-19-2019 | 03-22-2019 | 106593 BAG SUPPORT ASSM, CHIPPER SHREDDER | PARTS | 25.00 | 0.00 | $29.36 | | $0.00 | $ 30 | 3/19/2019 | 3/22/2019 | 1/0/1900 |
| 4003977 | 03-19-2019 | 03-22-2019 | 101094 ASSY, TRIMMER WHEEL, DHT | PARTS | 35.00 | 0.00 | $125.18 | | $0.00 | $ 125 | 3/19/2019 | 3/22/2019 | 1/0/1900 |
| 4003977 | 03-19-2019 | 04-15-2019 | 101711 ASSY, DEBRIS GUARD CHAIN, BRUSH MOWER | PARTS | 10.00 | 0.00 | $145.82 | | $0.00 | $ 146 | 3/19/2019 | 4/15/2019 | 1/0/1900 |
| 4003977 | 03-19-2019 | 03-22-2019 | 108873 DEBRIS BAG, CHIPPER SHREDDER, CA TIRE | PARTS | 25.00 | 0.00 | $181.15 | | $0.00 | $ 181 | 3/19/2019 | 3/22/2019 | 1/0/1900 |
| 4003977 | 03-19-2019 | 04-15-2019 | 106761 FABRIC DEBRIS BAG CHIPPER SHREDDER | PARTS | 50.00 | 0.00 | $362.50 | | $0.00 | $ 363 | 3/19/2019 | 4/15/2019 | 1/0/1900 |
| 4003977 | 03-19-2019 | 04-15-2019 | 100643 POST HOLE DIGGER GEARBOX, MODEL 90/100 | PARTS | 10.00 | 0.00 | $570.78 | | $0.00 | $ 571 | 3/19/2019 | 4/15/2019 | 1/0/1900 |
| 4003977 | 03-19-2019 | 04-15-2019 | 106571 FLYWHEEL ASSEMBLY, CHIPPER SHREDDER | PARTS | 50.00 | 0.00 | $784.50 | | $0.00 | $ 785 | 3/19/2019 | 4/15/2019 | 1/0/1900 |
| 4003976 | 03-19-2019 | 06-10-2019 | 104855 STRAIGHT ARM OPENER PIVOT PIPE | OEM | 7,500.00 | 0.00 | $5,400.00 | | $0.00 | $ 5,400 | 3/19/2019 | 6/10/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100132 R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 100.00 | 0.00 | $0.91 | | $0.00 | $ 1 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100132 R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 100.00 | 0.00 | $0.91 | | $0.00 | $ 1 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100132 R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 100.00 | 0.00 | $0.91 | | $0.00 | $ 1 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100143 COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 200.00 | 0.00 | $2.02 | | $0.00 | $ 2 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100143 COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 200.00 | 0.00 | $2.02 | | $0.00 | $ 2 | 3/20/2019 | 5/15/2019 | 1/0/1900 |

ed:10/09/1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4003985 | 03-20-2019 | 05-15-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 200.00 | 0.00 | $2.02 | $0.00 $ | 2 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100127 | LOCK WASHER, M8 | PARTS | 400.00 | 0.00 | $3.63 | $0.00 $ | 4 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100127 | LOCK WASHER, M8 | PARTS | 400.00 | 0.00 | $3.64 | $0.00 $ | 4 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100127 | LOCK WASHER, M8 | PARTS | 400.00 | 0.00 | $3.64 | $0.00 $ | 4 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 500.00 | 0.00 | $5.11 | $0.00 $ | 5 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 300.00 | 0.00 | $5.44 | $0.00 $ | 5 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 300.00 | 0.00 | $5.46 | $0.00 $ | 5 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 300.00 | 0.00 | $5.46 | $0.00 $ | 5 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100130 | FLAT WASHER, M8 | PARTS | 800.00 | 0.00 | $7.25 | $0.00 $ | 7 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100130 | FLAT WASHER, M8 | PARTS | 800.00 | 0.00 | $7.28 | $0.00 $ | 7 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100130 | FLAT WASHER, M8 | PARTS | 800.00 | 0.00 | $7.28 | $0.00 $ | 7 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 750.00 | 0.00 | $7.66 | $0.00 $ | 8 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 300.00 | 0.00 | $9.06 | $0.00 $ | 9 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 300.00 | 0.00 | $9.09 | $0.00 $ | 9 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 300.00 | 0.00 | $9.09 | $0.00 $ | 9 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 1,000.00 | 0.00 | $11.35 | $0.00 $ | 11 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 1,400.00 | 0.00 | $11.95 | $0.00 $ | 12 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 200.00 | 0.00 | $16.12 | $0.00 $ | 16 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 200.00 | 0.00 | $16.17 | $0.00 $ | 16 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 200.00 | 0.00 | $16.17 | $0.00 $ | 16 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 1,500.00 | 0.00 | $17.03 | $0.00 $ | 17 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100124 | JAW SPIDER L090 | PARTS | 100.00 | 0.00 | $17.12 | $0.00 $ | 17 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100124 | JAW SPIDER L090 | PARTS | 100.00 | 0.00 | $17.18 | $0.00 $ | 17 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100124 | JAW SPIDER L090 | PARTS | 100.00 | 0.00 | $17.18 | $0.00 $ | 17 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 400.00 | 0.00 | $18.17 | $0.00 $ | 18 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 400.00 | 0.00 | $18.76 | $0.00 $ | 18 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 400.00 | 0.00 | $18.76 | $0.00 $ | 18 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100023 | LOCK WASHER, M12 | PARTS | 900.00 | 0.00 | $18.19 | $0.00 $ | 18 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 400.00 | 0.00 | $18.34 | $0.00 $ | 18 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 400.00 | 0.00 | $18.25 | $0.00 $ | 18 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 400.00 | 0.00 | $18.25 | $0.00 $ | 18 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100023 | LOCK WASHER, M12 | PARTS | 900.00 | 0.00 | $18.90 | $0.00 $ | 18 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 400.00 | 0.00 | $18.90 | $0.00 $ | 18 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 400.00 | 0.00 | $18.17 | $0.00 $ | 18 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 400.00 | 0.00 | $18.62 | $0.00 $ | 18 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 200.00 | 0.00 | $20.71 | $0.00 $ | 20 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 200.00 | 0.00 | $20.71 | $0.00 $ | 20 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 200.00 | 0.00 | $20.21 | $0.00 $ | 20 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100127 | LOCK WASHER, M8 | PARTS | 2,000.00 | 0.00 | $20.44 | $0.00 $ | 20 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 100.00 | 0.00 | $21.25 | $0.00 $ | 21 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 100.00 | 0.00 | $21.25 | $0.00 $ | 21 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 100.00 | 0.00 | $21.26 | $0.00 $ | 21 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 100.00 | 0.00 | $22.16 | $0.00 $ | 22 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 100.00 | 0.00 | $22.23 | $0.00 $ | 22 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 100.00 | 0.00 | $22.23 | $0.00 $ | 22 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 100.00 | 0.00 | $23.47 | $0.00 $ | 23 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 100.00 | 0.00 | $23.22 | $0.00 $ | 23 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 100.00 | 0.00 | $23.10 | $0.00 $ | 23 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100023 | LOCK WASHER, M12 | PARTS | 1,300.00 | 0.00 | $26.56 | $0.00 $ | 26 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 2,800.00 | 0.00 | $26.51 | $0.00 $ | 27 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100141 | BAR, KEY STOCK, SQ 1/8IN X 7/8IN | PARTS | 100.00 | 0.00 | $26.62 | $0.00 $ | 27 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100141 | BAR, KEY STOCK, SQ 1/8IN X 7/8IN | PARTS | 100.00 | 0.00 | $26.62 | $0.00 $ | 27 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100127 | LOCK WASHER, M8 | PARTS | 3,000.00 | 0.00 | $30.66 | $0.00 $ | 31 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 06-05-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 1,500.00 | 0.00 | $30.57 | $0.00 $ | 31 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 100.00 | 0.00 | $34.36 | $0.00 $ | 34 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 100.00 | 0.00 | $34.36 | $0.00 $ | 34 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 100.00 | 0.00 | $34.87 | $0.00 $ | 34 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 101438 | 1 1/8in CLEVIS PIN W/CLIPS | PARTS | 100.00 | 0.00 | $37.12 | $0.00 $ | 37 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100130 | FLAT WASHER, M8 | PARTS | 4,000.00 | 0.00 | $40.80 | $0.00 $ | 41 | 3/20/2019 | 6/5/2019 | 1/0/1900 |

ed:10/09/1

| 4003983 | 03-20-2019 | 05-15-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 800.00 | 0.00 | $43.51 | $0.00 | $ | 44 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 800.00 | 0.00 | $43.65 | $0.00 | $ | 44 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 800.00 | 0.00 | $43.65 | $0.00 | $ | 44 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 2,250.00 | 0.00 | $45.98 | $0.00 | $ | 46 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100127 | LOCK WASHER, M8 | PARTS | 5,600.00 | 0.00 | $47.79 | $0.00 | $ | 48 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100033 | ASSEMBLY, CLEVIS PIN, 1IN OD, WITH | PARTS | 100.00 | 0.00 | $48.20 | $0.00 | $ | 48 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100033 | ASSEMBLY, CLEVIS PIN, 1IN OD, WITH | PARTS | 100.00 | 0.00 | $48.20 | $0.00 | $ | 48 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003981 | 03-20-2019 | 04-15-2019 | 101167 | RETAIL BOX, DHT STRING TRIMMER | PARTS | 10.00 | 0.00 | $50.70 | $0.00 | $ | 51 | 3/20/2019 | 4/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 1,500.00 | 0.00 | $51.09 | $0.00 | $ | 51 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100159 | BAR, KEY STOCK, SQ 3/16 IN X 1-1/2IN | PARTS | 100.00 | 0.00 | $53.29 | $0.00 | $ | 53 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100159 | BAR, KEY STOCK, SQ 3/16 IN X 1-1/2IN | PARTS | 100.00 | 0.00 | $53.29 | $0.00 | $ | 53 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 100.00 | 0.00 | $53.38 | $0.00 | $ | 53 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 100.00 | 0.00 | $53.56 | $0.00 | $ | 54 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 100.00 | 0.00 | $53.56 | $0.00 | $ | 54 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100131 | HITCH PIN | PARTS | 100.00 | 0.00 | $54.39 | $0.00 | $ | 54 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100131 | HITCH PIN | PARTS | 100.00 | 0.00 | $54.57 | $0.00 | $ | 55 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100131 | HITCH PIN | PARTS | 100.00 | 0.00 | $54.57 | $0.00 | $ | 55 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003981 | 03-20-2019 | 04-15-2019 | 107159 | RETAIL BOX, DHT CHIPPER SHREDDER | blank | 10.00 | 0.00 | $55.70 | $0.00 | $ | 56 | 3/20/2019 | 4/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100130 | FLAT WASHER, M8 | PARTS | 6,000.00 | 0.00 | $61.31 | $0.00 | $ | 61 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 900.00 | 0.00 | $63.66 | $0.00 | $ | 64 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 900.00 | 0.00 | $63.66 | $0.00 | $ | 64 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 200.00 | 0.00 | $66.48 | $0.00 | $ | 66 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 600.00 | 0.00 | $66.69 | $0.00 | $ | 67 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 200.00 | 0.00 | $66.69 | $0.00 | $ | 67 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 600.00 | 0.00 | $66.69 | $0.00 | $ | 67 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 200.00 | 0.00 | $66.69 | $0.00 | $ | 67 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 4,200.00 | 0.00 | $71.66 | $0.00 | $ | 72 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 2,250.00 | 0.00 | $76.64 | $0.00 | $ | 77 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 100.00 | 0.00 | $78.49 | $0.00 | $ | 79 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 100.00 | 0.00 | $78.82 | $0.00 | $ | 79 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 100.00 | 0.00 | $78.82 | $0.00 | $ | 79 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100482 | DHT 1IN DIAMETER BORE JAW COUPLER | PARTS | 100.00 | 0.00 | $82.80 | $0.00 | $ | 83 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 200.00 | 0.00 | $90.60 | $0.00 | $ | 91 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 1,000.00 | 0.00 | $90.82 | $0.00 | $ | 91 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 200.00 | 0.00 | $90.92 | $0.00 | $ | 91 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 1,000.00 | 0.00 | $90.92 | $0.00 | $ | 91 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 200.00 | 0.00 | $90.92 | $0.00 | $ | 91 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 1,000.00 | 0.00 | $90.95 | $0.00 | $ | 91 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 1,300.00 | 0.00 | $91.66 | $0.00 | $ | 92 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 100.00 | 0.00 | $92.26 | $0.00 | $ | 93 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 100.00 | 0.00 | $92.69 | $0.00 | $ | 93 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 100.00 | 0.00 | $92.98 | $0.00 | $ | 93 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100130 | FLAT WASHER, M8 | PARTS | 11,200.00 | 0.00 | $95.56 | $0.00 | $ | 96 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100124 | JAW SPIDER L090 | PARTS | 500.00 | 0.00 | $96.61 | $0.00 | $ | 97 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 200.00 | 0.00 | $96.69 | $0.00 | $ | 97 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 200.00 | 0.00 | $97.04 | $0.00 | $ | 97 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 200.00 | 0.00 | $97.04 | $0.00 | $ | 97 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 2,000.00 | 0.00 | $102.18 | $0.00 | $ | 102 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 2,000.00 | 0.00 | $102.18 | $0.00 | $ | 102 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 2,000.00 | 0.00 | $102.18 | $0.00 | $ | 102 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100139 | CAP SPINDLE SLEEVE, PROTECTION | PARTS | 200.00 | 0.00 | $106.52 | $0.00 | $ | 107 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100139 | CAP SPINDLE SLEEVE, PROTECTION | PARTS | 200.00 | 0.00 | $106.52 | $0.00 | $ | 107 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 1,000.00 | 0.00 | $110.72 | $0.00 | $ | 111 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 1,000.00 | 0.00 | $113.73 | $0.00 | $ | 114 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100448 | OIL FILTER, GENERIC NO LOGO | PARTS | 100.00 | 0.00 | $115.79 | $0.00 | $ | 116 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100448 | OIL FILTER, GENERIC NO LOGO | PARTS | 100.00 | 0.00 | $116.17 | $0.00 | $ | 116 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100448 | OIL FILTER, GENERIC NO LOGO | PARTS | 100.00 | 0.00 | $116.17 | $0.00 | $ | 116 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 107970 | PLATE, COUPLER GUARD 37T, LS | PARTS | 100.00 | 0.00 | $117.93 | $0.00 | $ | 118 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 107969 | PLATE, COUPLER GUARD 27T, LS | PARTS | 100.00 | 0.00 | $118.60 | $0.00 | $ | 118 | 3/20/2019 | 5/15/2019 | 1/0/1900 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4003985 | 03-20-2019 | 05-15-2019 | 107969 | PLATE, COUPLER GUARD 27T, LS | PARTS | 100.00 | 0.00 | $118.30 | | $0.00 | $ | 118 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 200.00 | 0.00 | $118.85 | | $0.00 | $ | 119 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 500.00 | 0.00 | $119.21 | | $0.00 | $ | 119 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 200.00 | 0.00 | $119.24 | | $0.00 | $ | 119 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 200.00 | 0.00 | $119.24 | | $0.00 | $ | 119 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 4,200.00 | 0.00 | $119.47 | | $0.00 | $ | 119 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 100.00 | 0.00 | $120.87 | | $0.00 | $ | 121 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 100.00 | 0.00 | $121.26 | | $0.00 | $ | 121 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 100.00 | 0.00 | $121.26 | | $0.00 | $ | 121 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100042 | FITTING, 45 DEG, M 3/4 NPT TO F 1/2 | PARTS | 100.00 | 0.00 | $123.89 | | $0.00 | $ | 124 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100042 | FITTING, 45 DEG, M 3/4 NPT TO F 1/2 | PARTS | 100.00 | 0.00 | $124.29 | | $0.00 | $ | 124 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100042 | FITTING, 45 DEG, M 3/4 NPT TO F 1/2 | PARTS | 100.00 | 0.00 | $124.29 | | $0.00 | $ | 124 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 500.00 | 0.00 | $124.89 | | $0.00 | $ | 125 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 05-15-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 1,400.00 | 0.00 | $126.91 | | $0.00 | $ | 127 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 500.00 | 0.00 | $130.56 | | $0.00 | $ | 131 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 1,500.00 | 0.00 | $136.24 | | $0.00 | $ | 136 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100124 | JAW SPIDER L090 | PARTS | 750.00 | 0.00 | $144.75 | | $0.00 | $ | 145 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 06-05-2019 | 100023 | LOCK WASHER, M12 | PARTS | 6,500.00 | 0.00 | $147.59 | | $0.00 | $ | 148 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 3,000.00 | 0.00 | $153.27 | | $0.00 | $ | 153 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 3,000.00 | 0.00 | $153.27 | | $0.00 | $ | 153 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 3,000.00 | 0.00 | $153.27 | | $0.00 | $ | 153 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 100.00 | 0.00 | $167.20 | | $0.00 | $ | 167 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 100.00 | 0.00 | $167.75 | | $0.00 | $ | 168 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 100.00 | 0.00 | $167.75 | | $0.00 | $ | 168 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 1,500.00 | 0.00 | $170.50 | | $0.00 | $ | 170 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 750.00 | 0.00 | $178.92 | | $0.00 | $ | 179 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 750.00 | 0.00 | $187.76 | | $0.00 | $ | 187 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 100.00 | 0.00 | $190.15 | | $0.00 | $ | 190 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 100.00 | 0.00 | $190.19 | | $0.00 | $ | 190 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 500.00 | 0.00 | $193.00 | | $0.00 | $ | 193 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 750.00 | 0.00 | $195.61 | | $0.00 | $ | 196 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 2,800.00 | 0.00 | $212.00 | | $0.00 | $ | 212 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 100.00 | 0.00 | $213.90 | | $0.00 | $ | 214 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 100.00 | 0.00 | $214.63 | | $0.00 | $ | 215 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 100.00 | 0.00 | $214.63 | | $0.00 | $ | 215 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 06-05-2019 | 100023 | LOCK WASHER, M12 | PARTS | 9,750.00 | 0.00 | $221.28 | | $0.00 | $ | 221 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100124 | JAW SPIDER L090 | PARTS | 1,400.00 | 0.00 | $225.57 | | $0.00 | $ | 226 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100393 | LARGE PUMP MOUNT FOR 28 TON | PARTS | 100.00 | 0.00 | $232.64 | | $0.00 | $ | 233 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 100.00 | 0.00 | $235.69 | | $0.00 | $ | 236 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 100.00 | 0.00 | $235.26 | | $0.00 | $ | 236 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 100.00 | 0.00 | $236.49 | | $0.00 | $ | 236 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 100.00 | 0.00 | $236.34 | | $0.00 | $ | 236 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 100.00 | 0.00 | $236.49 | | $0.00 | $ | 236 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 100.00 | 0.00 | $236.61 | | $0.00 | $ | 236 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 5,600.00 | 0.00 | $238.94 | | $0.00 | $ | 239 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 5,600.00 | 0.00 | $238.94 | | $0.00 | $ | 239 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 5,600.00 | 0.00 | $238.94 | | $0.00 | $ | 239 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 4,000.00 | 0.00 | $245.59 | | $0.00 | $ | 245 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100016 | PUMP MOUNT SMALL | PARTS | 100.00 | 0.00 | $247.27 | | $0.00 | $ | 247 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100016 | PUMP MOUNT SMALL | PARTS | 100.00 | 0.00 | $247.37 | | $0.00 | $ | 247 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 2,800.00 | 0.00 | $265.47 | | $0.00 | $ | 265 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 100.00 | 0.00 | $276.98 | | $0.00 | $ | 276 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 100.00 | 0.00 | $277.94 | | $0.00 | $ | 277 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 100.00 | 0.00 | $277.97 | | $0.00 | $ | 277 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 1,400.00 | 0.00 | $278.76 | | $0.00 | $ | 279 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 750.00 | 0.00 | $289.51 | | $0.00 | $ | 290 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 1,400.00 | 0.00 | $292.04 | | $0.00 | $ | 292 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 102485 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 100.00 | 0.00 | $300.12 | | $0.00 | $ | 300 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 500.00 | 0.00 | $300.80 | | $0.00 | $ | 301 | 3/20/2019 | 6/5/2019 | 1/0/1900 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4003982 | 03-20-2019 | 05-15-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 100.00 | 0.00 | $301.13 | $0.00 | $ 301 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS | 100.00 | 0.00 | $301.13 | $0.00 | $ 301 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 100.00 | 0.00 | $301.13 | $0.00 | $ 301 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS | 100.00 | 0.00 | $301.13 | $0.00 | $ 301 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 1,400.00 | 0.00 | $305.31 | $0.00 | $ 305 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100131 | HITCH PIN | PARTS | 500.00 | 0.00 | $306.54 | $0.00 | $ 307 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100117 | FILTER BASE | PARTS | 100.00 | 0.00 | $312.24 | $0.00 | $ 312 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100117 | FILTER BASE | PARTS | 100.00 | 0.00 | $313.26 | $0.00 | $ 313 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100117 | FILTER BASE | PARTS | 100.00 | 0.00 | $313.26 | $0.00 | $ 313 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 101438 | 1 1/8IN CLEVIS PIN W/CLIPS | PARTS | 500.00 | 0.00 | $329.28 | $0.00 | $ 329 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100023 | LOCK WASHER, M12 | PARTS | 18,200.00 | 0.00 | $345.14 | $0.00 | $ 345 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 6,000.00 | 0.00 | $367.84 | $0.00 | $ 368 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 1,000.00 | 0.00 | $374.66 | $0.00 | $ 375 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 106154 | WLDMNT, 35T LS ENGINE GUARD | PARTS | 100.00 | 0.00 | $388.79 | $0.00 | $ 389 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100105 | SUCTION FILTER | PARTS | 100.00 | 0.00 | $407.92 | $0.00 | $ 408 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100105 | SUCTION FILTER | PARTS | 100.00 | 0.00 | $409.26 | $0.00 | $ 409 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100105 | SUCTION FILTER | PARTS | 100.00 | 0.00 | $409.26 | $0.00 | $ 409 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 100.00 | 0.00 | $426.05 | $0.00 | $ 426 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 100.00 | 0.00 | $427.45 | $0.00 | $ 427 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 100.00 | 0.00 | $427.45 | $0.00 | $ 427 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 500.00 | 0.00 | $442.77 | $0.00 | $ 443 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 750.00 | 0.00 | $451.29 | $0.00 | $ 451 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 1,400.00 | 0.00 | $451.33 | $0.00 | $ 451 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 106020 | ENGINE GUARD | PARTS | 100.00 | 0.00 | $453.82 | $0.00 | $ 454 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 106020 | ENGINE GUARD | PARTS | 100.00 | 0.00 | $453.82 | $0.00 | $ 454 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100131 | HITCH PIN | PARTS | 750.00 | 0.00 | $459.86 | $0.00 | $ 460 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 101438 | 1 1/8IN CLEVIS PIN W/CLIPS | PARTS | 750.00 | 0.00 | $493.96 | $0.00 | $ 494 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 1,000.00 | 0.00 | $510.85 | $0.00 | $ 511 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 6,500.00 | 0.00 | $516.62 | $0.00 | $ 517 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 500.00 | 0.00 | $522.25 | $0.00 | $ 522 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 100.00 | 0.00 | $534.21 | $0.00 | $ 535 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 100.00 | 0.00 | $536.80 | $0.00 | $ 537 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 100.00 | 0.00 | $536.80 | $0.00 | $ 537 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 1,000.00 | 0.00 | $544.57 | $0.00 | $ 545 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 1,500.00 | 0.00 | $561.99 | $0.00 | $ 562 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 11,200.00 | 0.00 | $573.04 | $0.00 | $ 573 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 5,000.00 | 0.00 | $624.03 | $0.00 | $ 624 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100033 | ASSEMBLY, CLEVIS PIN, 1IN  OD, WITH | PARTS | 1,400.00 | 0.00 | $633.19 | $0.00 | $ 633 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 750.00 | 0.00 | $664.16 | $0.00 | $ 664 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 1,000.00 | 0.00 | $669.25 | $0.00 | $ 670 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 500.00 | 0.00 | $681.29 | $0.00 | $ 681 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100042 | FITTING, 45 DEG, M 3/4  NPT  TO F 1/2 | PARTS | 500.00 | 0.00 | $698.28 | $0.00 | $ 698 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 1,400.00 | 0.00 | $703.69 | $0.00 | $ 704 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 7,000.00 | 0.00 | $715.25 | $0.00 | $ 715 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100131 | HITCH PIN | PARTS | 1,400.00 | 0.00 | $716.82 | $0.00 | $ 717 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 1,500.00 | 0.00 | $766.37 | $0.00 | $ 766 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 9,750.00 | 0.00 | $774.85 | $0.00 | $ 775 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 750.00 | 0.00 | $783.50 | $0.00 | $ 783 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 1,500.00 | 0.00 | $817.23 | $0.00 | $ 817 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 2,800.00 | 0.00 | $876.27 | $0.00 | $ 876 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 107970 | PLATE, COUPLER GUARD 37T, LS | PARTS | 500.00 | 0.00 | $898.04 | $0.00 | $ 898 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 7,500.00 | 0.00 | $936.52 | $0.00 | $ 937 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 500.00 | 0.00 | $942.42 | $0.00 | $ 942 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 1,500.00 | 0.00 | $1,004.79 | $0.00 | $ 1,005 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 101418 | WLDMNT, WEDGE, 9 INCH, 3S TON | PARTS | 100.00 | 0.00 | $1,007.05 | $0.00 | $ 1,007 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 750.00 | 0.00 | $1,021.79 | $0.00 | $ 1,022 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100116 | DHT DHT 10 MICRON HYDRAULIC OIL FILTER | PARTS | 500.00 | 0.00 | $1,021.79 | $0.00 | $ 1,022 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 1,400.00 | 0.00 | $1,035.42 | $0.00 | $ 1,035 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100042 | FITTING, 45 DEG, M 3/4  NPT  TO F 1/2 | PARTS | 750.00 | 0.00 | $1,047.68 | $0.00 | $ 1,047 | 3/20/2019 | 5/15/2019 | 1/0/1900 |

ed:10/09/1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4003986 | 03-20-2019 | 05-15-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 10,500.00 | 0.00 | $1,072.88 | $0.00 | $ | 1,073 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS | 100.00 | 0.00 | $1,173.20 | $0.00 | $ | 1,173 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS | 100.00 | 0.00 | $1,173.20 | $0.00 | $ | 1,173 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 2,800.00 | 0.00 | $1,194.70 | $0.00 | $ | 1,195 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 500.00 | 0.00 | $1,205.71 | $0.00 | $ | 1,206 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 18,200.00 | 0.00 | $1,207.97 | $0.00 | $ | 1,208 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 1,400.00 | 0.00 | $1,221.25 | $0.00 | $ | 1,221 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 2,800.00 | 0.00 | $1,274.35 | $0.00 | $ | 1,274 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 04-12-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 100.00 | 0.00 | $1,315.00 | $0.00 | $ | 1,315 | 3/20/2019 | 4/12/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 04-12-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 100.00 | 0.00 | $1,315.00 | $0.00 | $ | 1,315 | 3/20/2019 | 4/12/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 04-12-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 100.00 | 0.00 | $1,315.00 | $0.00 | $ | 1,315 | 3/20/2019 | 4/12/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 500.00 | 0.00 | $1,328.32 | $0.00 | $ | 1,328 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 500.00 | 0.00 | $1,328.32 | $0.00 | $ | 1,328 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 107970 | PLATE, COUPLER GUARD 37T, LS | PARTS | 750.00 | 0.00 | $1,347.04 | $0.00 | $ | 1,347 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 750.00 | 0.00 | $1,413.47 | $0.00 | $ | 1,413 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 500.00 | 0.00 | $1,456.05 | $0.00 | $ | 1,456 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 500.00 | 0.00 | $1,456.05 | $0.00 | $ | 1,456 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 14,000.00 | 0.00 | $1,460.20 | $0.00 | $ | 1,460 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100393 | LARGE PUMP MOUNT FOR 28 TON | PARTS | 500.00 | 0.00 | $1,496.71 | $0.00 | $ | 1,497 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100116 | DHT DHT 10 MICRON HYDRAULIC OIL FILTER | PARTS | 750.00 | 0.00 | $1,532.68 | $0.00 | $ | 1,533 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 500.00 | 0.00 | $1,558.23 | $0.00 | $ | 1,558 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 2,800.00 | 0.00 | $1,566.39 | $0.00 | $ | 1,566 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 1,400.00 | 0.00 | $1,592.94 | $0.00 | $ | 1,593 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100042 | FITTING, 45 DEG, M 3/4  NPT  TO F 1/2 | PARTS | 1,400.00 | 0.00 | $1,632.76 | $0.00 | $ | 1,633 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 108281 | VALVE, 3600PSI, ADJ DETENT, 35T | PARTS | 100.00 | 0.00 | $1,646.51 | $0.00 | $ | 1,647 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 19,600.00 | 0.00 | $1,672.95 | $0.00 | $ | 1,673 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 500.00 | 0.00 | $1,691.69 | $0.00 | $ | 1,692 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100482 | DHT 1IN DIAMETER BORE JAW COUPLER | PARTS | 500.00 | 0.00 | $1,694.28 | $0.00 | $ | 1,694 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 108282 | VALVE, 3800PSI, ADJ DETENT, 30T/37T | PARTS | 100.00 | 0.00 | $1,713.29 | $0.00 | $ | 1,714 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 108282 | VALVE, 3800PSI, ADJ DETENT, 30T/37T | PARTS | 100.00 | 0.00 | $1,713.29 | $0.00 | $ | 1,714 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS | 100.00 | 0.00 | $1,735.21 | $0.00 | $ | 1,736 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS | 100.00 | 0.00 | $1,741.34 | $0.00 | $ | 1,741 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS | 100.00 | 0.00 | $1,741.34 | $0.00 | $ | 1,741 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100117 | FILTER BASE | PARTS | 500.00 | 0.00 | $1,759.97 | $0.00 | $ | 1,760 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100379 | ASSY, TONGUE, W JACK, SM BEAM | PARTS | 100.00 | 0.00 | $1,800.62 | $0.00 | $ | 1,801 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 750.00 | 0.00 | $1,808.99 | $0.00 | $ | 1,809 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 04-12-2019 | 100473 | ASSY, HUB, 5 ON 4.5IN STUD | PARTS | 200.00 | 0.00 | $1,848.00 | $0.00 | $ | 1,848 | 3/20/2019 | 4/12/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 750.00 | 0.00 | $1,992.49 | $0.00 | $ | 1,992 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 750.00 | 0.00 | $1,992.49 | $0.00 | $ | 1,992 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 750.00 | 0.00 | $2,184.05 | $0.00 | $ | 2,184 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 750.00 | 0.00 | $2,184.05 | $0.00 | $ | 2,184 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 1,400.00 | 0.00 | $2,203.74 | $0.00 | $ | 2,204 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100393 | LARGE PUMP MOUNT FOR 28 TON | PARTS | 750.00 | 0.00 | $2,245.07 | $0.00 | $ | 2,245 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100105 | SUCTION FILTER | PARTS | 500.00 | 0.00 | $2,299.02 | $0.00 | $ | 2,299 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 750.00 | 0.00 | $2,337.34 | $0.00 | $ | 2,337 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100116 | DHT DHT 10 MICRON HYDRAULIC OIL FILTER | PARTS | 1,400.00 | 0.00 | $2,389.47 | $0.00 | $ | 2,389 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 500.00 | 0.00 | $2,401.22 | $0.00 | $ | 2,401 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 750.00 | 0.00 | $2,537.58 | $0.00 | $ | 2,537 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100482 | DHT 1IN DIAMETER BORE JAW COUPLER | PARTS | 750.00 | 0.00 | $2,541.42 | $0.00 | $ | 2,541 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100065 | TONGUE & STAND ASSEMBLY | PARTS | 100.00 | 0.00 | $2,546.41 | $0.00 | $ | 2,546 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100065 | TONGUE & STAND ASSEMBLY | PARTS | 100.00 | 0.00 | $2,546.41 | $0.00 | $ | 2,546 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 200.00 | 0.00 | $2,627.52 | $0.00 | $ | 2,627 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 200.00 | 0.00 | $2,627.52 | $0.00 | $ | 2,627 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100117 | FILTER BASE | PARTS | 750.00 | 0.00 | $2,639.77 | $0.00 | $ | 2,640 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 1,400.00 | 0.00 | $2,819.90 | $0.00 | $ | 2,820 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 101969 | ASSY, HYDRAULIC TANK, LARGE | PARTS | 100.00 | 0.00 | $2,838.37 | $0.00 | $ | 2,838 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 101969 | ASSY, HYDRAULIC TANK, LARGE | PARTS | 100.00 | 0.00 | $2,847.64 | $0.00 | $ | 2,848 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 101969 | ASSY, HYDRAULIC TANK, LARGE | PARTS | 100.00 | 0.00 | $2,847.64 | $0.00 | $ | 2,848 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 500.00 | 0.00 | $3,014.00 | $0.00 | $ | 3,014 | 3/20/2019 | 6/5/2019 | 1/0/1900 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4003988 | 03-20-2019 | 06-05-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 1,400.00 | 0.00 | $3,106.23 | | $0.00 | $ 3,106 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 1,400.00 | 0.00 | $3,106.23 | | $0.00 | $ 3,106 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100016 | PUMP MOUNT SMALL | PARTS | 1,400.00 | 0.00 | $3,249.60 | | $0.00 | $ 3,250 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 1,400.00 | 0.00 | $3,404.91 | | $0.00 | $ 3,405 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 1,400.00 | 0.00 | $3,404.91 | | $0.00 | $ 3,405 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100105 | SUCTION FILTER | PARTS | 750.00 | 0.00 | $3,448.53 | | $0.00 | $ 3,449 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 750.00 | 0.00 | $3,601.80 | | $0.00 | $ 3,602 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 1,400.00 | 0.00 | $3,643.85 | | $0.00 | $ 3,644 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 04-12-2019 | 100472 | ASSY, WHEEL, TIRE, 4.80X12IN | PARTS | 200.00 | 0.00 | $3,698.00 | | $0.00 | $ 3,698 | 3/20/2019 | 4/12/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 107134 | HYDRO PUMP 19.5GPM, 35T, 37T, 2 STAGE | PARTS | 100.00 | 0.00 | $3,713.68 | | $0.00 | $ 3,714 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 1,400.00 | 0.00 | $3,955.80 | | $0.00 | $ 3,956 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS | 1,400.00 | 0.00 | $3,955.80 | | $0.00 | $ 3,956 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100117 | FILTER BASE | PARTS | 1,400.00 | 0.00 | $4,115.09 | | $0.00 | $ 4,115 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 106154 | WLDMNT, 35T LS ENGINE GUARD | PARTS | 500.00 | 0.00 | $4,190.79 | | $0.00 | $ 4,191 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS | 500.00 | 0.00 | $4,190.79 | | $0.00 | $ 4,191 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 750.00 | 0.00 | $4,521.41 | | $0.00 | $ 4,521 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 107133 | PUMP, 2 STAGE, 15 GPM | PARTS | 100.00 | 0.00 | $5,022.25 | | $0.00 | $ 5,022 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 107133 | PUMP, 2 STAGE, 15 GPM | PARTS | 100.00 | 0.00 | $5,022.25 | | $0.00 | $ 5,022 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100105 | SUCTION FILTER | PARTS | 1,400.00 | 0.00 | $5,376.17 | | $0.00 | $ 5,376 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 1,400.00 | 0.00 | $5,615.11 | | $0.00 | $ 5,615 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 100.00 | 0.00 | $5,860.97 | | $0.00 | $ 5,861 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 100.00 | 0.00 | $5,860.97 | | $0.00 | $ 5,861 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 106020 | ENGINE GUARD | PARTS | 1,400.00 | 0.00 | $5,961.57 | | $0.00 | $ 5,962 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 106154 | WLDMNT, 35T LS ENGINE GUARD | PARTS | 750.00 | 0.00 | $6,286.19 | | $0.00 | $ 6,286 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS | 750.00 | 0.00 | $6,286.19 | | $0.00 | $ 6,286 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 100219 | CYLINDER, HYD, 5IN, F 1/2NPT NO DECALS | PARTS | 100.00 | 0.00 | $6,508.06 | | $0.00 | $ 6,508 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 04-12-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 500.00 | 0.00 | $6,575.06 | | $0.00 | $ 6,575 | 3/20/2019 | 4/12/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 101418 | WLDMNT, WEDGE, 9 INCH, 35 TON | PARTS | 500.00 | 0.00 | $6,585.15 | | $0.00 | $ 6,586 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003982 | 03-20-2019 | 05-15-2019 | 108360 | WLDMNT, 30T BEAM, YELLOW | PARTS | 100.00 | 0.00 | $6,914.69 | | $0.00 | $ 6,915 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003985 | 03-20-2019 | 05-15-2019 | 108360 | WLDMNT, 30T BEAM, YELLOW | PARTS | 100.00 | 0.00 | $6,914.69 | | $0.00 | $ 6,915 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 1,400.00 | 0.00 | $7,048.25 | | $0.00 | $ 7,049 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003983 | 03-20-2019 | 05-15-2019 | 108361 | WLDMNT, 35T BEAM, YELLOW | PARTS | 100.00 | 0.00 | $7,475.75 | | $0.00 | $ 7,475 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 104916 | WLDMNT, LS METAL PALLET | PARTS | 1,400.00 | 0.00 | $8,761.50 | | $0.00 | $ 8,761 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 04-12-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 750.00 | 0.00 | $9,862.57 | | $0.00 | $ 9,863 | 3/20/2019 | 4/12/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 101418 | WLDMNT, WEDGE, 9 INCH, 35 TON | PARTS | 750.00 | 0.00 | $9,878.40 | | $0.00 | $ 9,878 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 108281 | VALVE, 3600PSI, ADJ DETENT, 35T | PARTS | 500.00 | 0.00 | $10,177.77 | | $0.00 | $ 10,178 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 1,000.00 | 0.00 | $14,759.73 | | $0.00 | $ 14,759 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100379 | ASSY, TONGUE, W JACK, SM BEAM | PARTS | 500.00 | 0.00 | $14,967.12 | | $0.00 | $ 14,967 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 108281 | VALVE, 3600PSI, ADJ DETENT, 35T | PARTS | 750.00 | 0.00 | $15,266.66 | | $0.00 | $ 15,266 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS | 1,400.00 | 0.00 | $15,411.26 | | $0.00 | $ 15,412 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 1,400.00 | 0.00 | $17,920.05 | | $0.00 | $ 17,921 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 1,500.00 | 0.00 | $22,138.74 | | $0.00 | $ 22,139 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100379 | ASSY, TONGUE, W JACK, SM BEAM | PARTS | 750.00 | 0.00 | $22,450.67 | | $0.00 | $ 22,451 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 101969 | ASSY, HYDRAULIC TANK, LARGE | PARTS | 500.00 | 0.00 | $23,947.23 | | $0.00 | $ 23,947 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 06-05-2019 | 100034 | 3500 PSI VALVE ADJ DETENT OPEN | PARTS | 1,400.00 | 0.00 | $31,743.29 | | $0.00 | $ 31,743 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100219 | CYLINDER, HYD, 5IN, F 1/2NPT NO DECALS | PARTS | 500.00 | 0.00 | $32,927.67 | | $0.00 | $ 32,928 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100065 | TONGUE & STAND ASSEMBLY | PARTS | 1,400.00 | 0.00 | $33,451.82 | | $0.00 | $ 33,452 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 2,800.00 | 0.00 | $34,513.68 | | $0.00 | $ 34,514 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 107134 | HYDRO PUMP 19.5GPM, 35T, 37T, 2 STAGE | PARTS | 500.00 | 0.00 | $34,723.72 | | $0.00 | $ 34,724 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 101969 | ASSY, HYDRAULIC TANK, LARGE | PARTS | 750.00 | 0.00 | $35,921.32 | | $0.00 | $ 35,921 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003989 | 03-20-2019 | 05-15-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 90.00 | 0.00 | $38,475.90 | | $0.00 | $ 38,475 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 101417 | 35 TON BEAM WITHOUT STRIPPER PLATES | PARTS | 500.00 | 0.00 | $41,907.92 | | $0.00 | $ 41,908 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 100219 | CYLINDER, HYD, 5IN, F 1/2NPT NO DECALS | PARTS | 750.00 | 0.00 | $49,391.46 | | $0.00 | $ 49,391 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100102 | ASSY, HYDRAULIC TANK, SMALL | PARTS | 1,400.00 | 0.00 | $50,482.80 | | $0.00 | $ 50,483 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003990 | 03-20-2019 | 06-05-2019 | 108247 | LOG SPLITTER, 35T, B&S, BLACK DIAMOND | LOG SPLITTERS | 90.00 | 0.00 | $51,300.00 | | $0.00 | $ 51,300 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 107134 | HYDRO PUMP 19.5GPM, 35T, 37T, 2 STAGE | PARTS | 750.00 | 0.00 | $52,085.56 | | $0.00 | $ 52,086 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003989 | 03-20-2019 | 05-15-2019 | 109323 | SUB ASSY 48IN RC MOWER | PARTS | 162.00 | 0.00 | $52,650.00 | | $0.00 | $ 52,650 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003990 | 03-20-2019 | 06-05-2019 | 109323 | SUB ASSY 48IN RC MOWER | PARTS | 162.00 | 0.00 | $52,650.00 | | $0.00 | $ 52,650 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 05-15-2019 | 101417 | 35 TON BEAM WITHOUT STRIPPER PLATES | PARTS | 750.00 | 0.00 | $62,861.88 | | $0.00 | $ 62,862 | 3/20/2019 | 5/15/2019 | 1/0/1900 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4003988 | 03-20-2019 | 06-05-2019 | 107133 | PUMP, 2 STAGE, 15 GPM | PARTS | 1,400.00 | 0.00 | $65,974.22 | $0.00 | $ 65,974 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003987 | 03-20-2019 | 06-05-2019 | 100390 | CH395 ENGINE FOR 28 TON | PARTS | 500.00 | 0.00 | $71,842.15 | $0.00 | $ 71,842 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 1,400.00 | 0.00 | $76,992.05 | $0.00 | $ 76,992 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 106804 | WLDMNT, 30T BEAM | PARTS | 1,400.00 | 0.00 | $90,837.34 | $0.00 | $ 90,837 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4003986 | 03-20-2019 | 06-15-2019 | 100390 | CH395 ENGINE FOR 28 TON | PARTS | 750.00 | 0.00 | $107,763.23 | $0.00 | $ 107,763 | 3/20/2019 | 5/15/2019 | 1/0/1900 |
| 4003988 | 03-20-2019 | 06-05-2019 | 100121 | KOHLER SH265 ENGINE, 25T/30T SPLITTER | PARTS | 1,400.00 | 0.00 | $133,727.23 | $0.00 | $ 133,727 | 3/20/2019 | 6/5/2019 | 1/0/1900 |
| 4004019 | 03-28-2019 | 06-19-2019 | 108246 | LOG SPLITTER, 30T, B&S, BLACK DIAMOND | LOG SPLITTERS | 20.00 | 0.00 | $9,500.00 | $0.00 | $ 9,500 | 3/28/2019 | 6/19/2019 | 1/0/1900 |
| 4004019 | 03-28-2019 | 06-19-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 50.00 | 0.00 | $21,375.00 | $0.00 | $ 21,375 | 3/28/2019 | 6/19/2019 | 1/0/1900 |
| 4004026 | 03-29-2019 | 06-20-2019 | 101460 | WLDMT, CL POST DRIVER ROUND, 16LB | PHD/POST POUNDERS | 50.00 | 0.00 | $407.00 | $0.00 | $ 407 | 3/29/2019 | 6/20/2019 | 1/0/1900 |
| 4004031 | 03-29-2019 | 06-14-2019 | 101460 | WLDMT, CL POST DRIVER ROUND, 16LB | PHD/POST POUNDERS | 50.00 | 0.00 | $407.00 | $0.00 | $ 407 | 3/29/2019 | 6/14/2019 | 1/0/1900 |
| 4004027 | 03-29-2019 | 06-14-2019 | 101460 | WLDMT, CL POST DRIVER ROUND, 16LB | PHD/POST POUNDERS | 100.00 | 0.00 | $814.00 | $0.00 | $ 814 | 3/29/2019 | 6/14/2019 | 1/0/1900 |
| 4004025 | 03-29-2019 | 06-20-2019 | 102569 | STANDARD DUTY WIRE STRETCHER | WIRE STRETCHERS | 140.00 | 0.00 | $1,064.00 | $0.00 | $ 1,064 | 3/29/2019 | 6/20/2019 | 1/0/1900 |
| 4004028 | 03-29-2019 | 06-13-2019 | 102569 | STANDARD DUTY WIRE STRETCHER | WIRE STRETCHERS | 140.00 | 0.00 | $1,064.00 | $0.00 | $ 1,064 | 3/29/2019 | 6/13/2019 | 1/0/1900 |
| 4004029 | 03-29-2019 | 06-13-2019 | 102569 | STANDARD DUTY WIRE STRETCHER | WIRE STRETCHERS | 140.00 | 0.00 | $1,064.00 | $0.00 | $ 1,064 | 3/29/2019 | 6/13/2019 | 1/0/1900 |
| 4004031 | 03-29-2019 | 06-14-2019 | 102569 | STANDARD DUTY WIRE STRETCHER | WIRE STRETCHERS | 140.00 | 0.00 | $1,064.00 | $0.00 | $ 1,064 | 3/29/2019 | 6/14/2019 | 1/0/1900 |
| 4004030 | 03-29-2019 | 06-11-2019 | 101460 | WLDMT, CL POST DRIVER ROUND, 16LB | PHD/POST POUNDERS | 200.00 | 0.00 | $1,628.00 | $0.00 | $ 1,628 | 3/29/2019 | 6/11/2019 | 1/0/1900 |
| 4004026 | 03-29-2019 | 06-20-2019 | 102569 | STANDARD DUTY WIRE STRETCHER | WIRE STRETCHERS | 770.00 | 0.00 | $5,852.00 | $0.00 | $ 5,852 | 3/29/2019 | 6/20/2019 | 1/0/1900 |
| 4004034 | 03-29-2019 | 04-10-2019 | 108246 | LOG SPLITTER, 30T, B&S, BLACK DIAMOND | LOG SPLITTERS | 154.00 | 0.00 | $73,150.00 | $0.00 | $ 73,150 | 3/29/2019 | 4/10/2019 | 1/0/1900 |
| 4004066 | 04-08-2019 | 07-01-2019 | 101530 | TUBE, 12EWNT OPENER PIVOT SPACER | OEM | 4,000.00 | 0.00 | $3,800.00 | $0.00 | $ 3,800 | 4/8/2019 | 7/1/2019 | 1/0/1900 |
| 4004066 | 04-08-2019 | 07-01-2019 | 106798 | SMALL SEEDS TUBE | OEM | 5,000.00 | 0.00 | $4,500.00 | $0.00 | $ 4,500 | 4/8/2019 | 7/1/2019 | 1/0/1900 |
| 4004066 | 04-08-2019 | 07-01-2019 | 104854 | PRESS WHEEL PIVOT TUBE | OEM | 12,000.00 | 0.00 | $6,360.00 | $0.00 | $ 6,360 | 4/8/2019 | 7/1/2019 | 1/0/1900 |
| 4004050 | 04-08-2019 | 07-19-2019 | 109459 | LOG SPLITTER, 35T, KOHLER, BLACK DIAMOND | LOG SPLITTERS | 60.00 | 0.00 | $36,000.00 | $0.00 | $ 36,000 | 4/8/2019 | 7/19/2019 | 1/0/1900 |
| 4004051 | 04-08-2019 | 06-28-2019 | 109459 | LOG SPLITTER, 35T, KOHLER, BLACK DIAMOND | LOG SPLITTERS | 60.00 | 0.00 | $36,000.00 | $0.00 | $ 36,000 | 4/8/2019 | 6/28/2019 | 1/0/1900 |
| 4004052 | 04-08-2019 | 06-24-2019 | 108272 | LOG SPLITTER, 25T, KOHLER, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $36,735.00 | $0.00 | $ 36,735 | 4/8/2019 | 6/24/2019 | 1/0/1900 |
| 4004053 | 04-08-2019 | 06-28-2019 | 108272 | LOG SPLITTER, 25T, KOHLER, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $36,735.00 | $0.00 | $ 36,735 | 4/8/2019 | 6/28/2019 | 1/0/1900 |
| 4004054 | 04-08-2019 | 07-05-2019 | 108272 | LOG SPLITTER, 25T, KOHLER, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $36,735.00 | $0.00 | $ 36,735 | 4/8/2019 | 7/5/2019 | 1/0/1900 |
| 4004055 | 04-08-2019 | 07-26-2019 | 108272 | LOG SPLITTER, 25T, KOHLER, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $36,735.00 | $0.00 | $ 36,735 | 4/8/2019 | 7/26/2019 | 1/0/1900 |
| 4004056 | 04-08-2019 | 07-26-2019 | 108272 | LOG SPLITTER, 25T, KOHLER, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $36,735.00 | $0.00 | $ 36,735 | 4/8/2019 | 7/26/2019 | 1/0/1900 |
| 4004057 | 04-08-2019 | 08-02-2019 | 108272 | LOG SPLITTER, 25T, KOHLER, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $36,735.00 | $0.00 | $ 36,735 | 4/8/2019 | 8/2/2019 | 1/0/1900 |
| 4004058 | 04-08-2019 | 08-02-2019 | 108272 | LOG SPLITTER, 25T, KOHLER, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $36,735.00 | $0.00 | $ 36,735 | 4/8/2019 | 8/2/2019 | 1/0/1900 |
| 4004059 | 04-08-2019 | 08-09-2019 | 108272 | LOG SPLITTER, 25T, KOHLER, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $36,735.00 | $0.00 | $ 36,735 | 4/8/2019 | 8/9/2019 | 1/0/1900 |
| 4004060 | 04-08-2019 | 08-09-2019 | 108272 | LOG SPLITTER, 25T, KOHLER, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $36,735.00 | $0.00 | $ 36,735 | 4/8/2019 | 8/9/2019 | 1/0/1900 |
| 4004061 | 04-08-2019 | 07-05-2019 | 109458 | LOG SPLITTER, 30T, KOHLER, BLACK DIAMOND | LOG SPLITTERS | 77.00 | 0.00 | $37,730.00 | $0.00 | $ 37,730 | 4/8/2019 | 7/5/2019 | 1/0/1900 |
| 4004062 | 04-08-2019 | 07-12-2019 | 109458 | LOG SPLITTER, 30T, KOHLER, BLACK DIAMOND | LOG SPLITTERS | 77.00 | 0.00 | $37,730.00 | $0.00 | $ 37,730 | 4/8/2019 | 7/12/2019 | 1/0/1900 |
| 4004063 | 04-08-2019 | 07-19-2019 | 109458 | LOG SPLITTER, 30T, KOHLER, BLACK DIAMOND | LOG SPLITTERS | 77.00 | 0.00 | $37,730.00 | $0.00 | $ 37,730 | 4/8/2019 | 7/19/2019 | 1/0/1900 |
| 4004064 | 04-08-2019 | 08-16-2019 | 109458 | LOG SPLITTER, 30T, KOHLER, BLACK DIAMOND | LOG SPLITTERS | 77.00 | 0.00 | $37,730.00 | $0.00 | $ 37,730 | 4/8/2019 | 8/16/2019 | 1/0/1900 |
| 4004089 | 04-16-2019 | 05-27-2019 | 100124 | JAW SPIDER L090 | PARTS | 20.00 | 0.00 | $3.30 | $0.00 | $ 3 | 4/16/2019 | 5/27/2019 | 1/0/1900 |
| 4004089 | 04-16-2019 | 05-27-2019 | 101094 | ASSY, TRIMMER WHEEL, DHT | PARTS | 2.00 | 0.00 | $8.36 | $0.00 | $ 8 | 4/16/2019 | 5/27/2019 | 1/0/1900 |
| 4004089 | 04-16-2019 | 05-27-2019 | 106761 | FABRIC DEBRIS BAG CHIPPER SHREDDER | PARTS | 2.00 | 0.00 | $14.40 | $0.00 | $ 15 | 4/16/2019 | 5/27/2019 | 1/0/1900 |
| 4004089 | 04-16-2019 | 05-27-2019 | 100482 | DHT 1IN DIAMETER BORE JAW COUPLER | PARTS | 20.00 | 0.00 | $25.36 | $0.00 | $ 26 | 4/16/2019 | 5/27/2019 | 1/0/1900 |
| 4004089 | 04-16-2019 | 05-27-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 20.00 | 0.00 | $59.65 | $0.00 | $ 60 | 4/16/2019 | 5/27/2019 | 1/0/1900 |
| 4004089 | 04-16-2019 | 05-27-2019 | 100121 | KOHLER SH265 ENGINE, 25T/30T SPLITTER | PARTS | 1.00 | 0.00 | $100.74 | $0.00 | $ 101 | 4/16/2019 | 5/27/2019 | 1/0/1900 |
| 4004089 | 04-16-2019 | 05-27-2019 | 100434 | 3500 PSI VALVE ADJ DETENT OPEN | PARTS | 10.00 | 0.00 | $239.36 | $0.00 | $ 239 | 4/16/2019 | 5/27/2019 | 1/0/1900 |
| 4004089 | 04-16-2019 | 05-27-2019 | 100219 | CYLINDER, HYD, 5IN, F 1/2NPT NO DECALS | PARTS | 4.00 | 0.00 | $258.95 | $0.00 | $ 259 | 4/16/2019 | 5/27/2019 | 1/0/1900 |
| 4004089 | 04-16-2019 | 05-27-2019 | 100479 | 17.5 GPM PUMP FOR 28/35 TON | PARTS | 13.00 | 0.00 | $675.87 | $0.00 | $ 676 | 4/16/2019 | 5/27/2019 | 1/0/1900 |
| 4004089 | 04-16-2019 | 05-27-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 12.00 | 0.00 | $759.91 | $0.00 | $ 760 | 4/16/2019 | 5/27/2019 | 1/0/1900 |
| 4004089 | 04-16-2019 | 05-27-2019 | 101969 | ASSY, HYDRAULIC TANK, LARGE | PARTS | 30.00 | 0.00 | $1,192.22 | $0.00 | $ 1,192 | 4/16/2019 | 5/27/2019 | 1/0/1900 |
| 4004089 | 04-16-2019 | 05-27-2019 | 101336 | DHT LARGE LOG TABLE, FLAT UPTURNED LIP | ACCESSORIES | 100.00 | 0.00 | $2,900.58 | $0.00 | $ 2,900 | 4/16/2019 | 5/27/2019 | 1/0/1900 |
| 4004089 | 04-16-2019 | 05-27-2019 | 100353 | SH 265 POWER PACK - CRATED | PARTS | 12.00 | 0.00 | $7,659.80 | $0.00 | $ 7,660 | 4/16/2019 | 5/27/2019 | 1/0/1900 |
| 4004089 | 04-16-2019 | 05-27-2019 | 100466 | DHT 35T HOR/VERT LOG SPLITTER | LOG SPLITTERS | 20.00 | 0.00 | $13,800.01 | $0.00 | $ 13,800 | 4/16/2019 | 5/27/2019 | 1/0/1900 |
| 4004089 | 04-16-2019 | 05-27-2019 | 100171 | DHT 22T HOR/VERT LOG SPLITTER | LOG SPLITTERS | 30.00 | 0.00 | $15,060.80 | $0.00 | $ 15,060 | 4/16/2019 | 5/27/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 200.00 | 0.00 | $1.92 | $0.00 | $ 2 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 300.00 | 0.00 | $2.54 | $0.00 | $ 3 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 07-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 300.00 | 0.00 | $2.93 | $0.00 | $ 3 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 400.00 | 0.00 | $3.79 | $0.00 | $ 4 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 600.00 | 0.00 | $5.68 | $0.00 | $ 6 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 600.00 | 0.00 | $5.68 | $0.00 | $ 6 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 600.00 | 0.00 | $5.62 | $0.00 | $ 6 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 800.00 | 0.00 | $7.60 | $0.00 | $ 8 | 4/17/2019 | 6/5/2019 | 1/0/1900 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004107 | 04-17-2019 | 06-05-2019 | 100127 | LOCK WASHER, M8 | PARTS | 800.00 | 0.00 | $7.57 | $0.00 $ | 8 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 750.00 | 0.00 | $7.67 | $0.00 $ | 8 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 750.00 | 0.00 | $7.67 | $0.00 $ | 8 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 900.00 | 0.00 | $8.52 | $0.00 $ | 9 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100127 | LOCK WASHER, M8 | PARTS | 1,200.00 | 0.00 | $10.24 | $0.00 $ | 10 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100127 | LOCK WASHER, M8 | PARTS | 1,200.00 | 0.00 | $11.35 | $0.00 $ | 11 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 600.00 | 0.00 | $11.36 | $0.00 $ | 11 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 1,400.00 | 0.00 | $11.95 | $0.00 $ | 12 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 1,600.00 | 0.00 | $13.65 | $0.00 $ | 14 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 1,600.00 | 0.00 | $15.14 | $0.00 $ | 15 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100130 | FLAT WASHER, M8 | PARTS | 1,600.00 | 0.00 | $15.14 | $0.00 $ | 15 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 900.00 | 0.00 | $15.36 | $0.00 $ | 15 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 900.00 | 0.00 | $17.03 | $0.00 $ | 17 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 1,500.00 | 0.00 | $17.04 | $0.00 $ | 17 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 1,500.00 | 0.00 | $17.04 | $0.00 $ | 17 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100130 | FLAT WASHER, M8 | PARTS | 2,400.00 | 0.00 | $20.48 | $0.00 $ | 20 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 2,400.00 | 0.00 | $22.71 | $0.00 $ | 23 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 07-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 2,400.00 | 0.00 | $22.71 | $0.00 $ | 23 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100124 | JAW SPIDER L090 | PARTS | 200.00 | 0.00 | $22.71 | $0.00 $ | 23 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 400.00 | 0.00 | $22.71 | $0.00 $ | 23 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100023 | LOCK WASHER, M12 | PARTS | 2,600.00 | 0.00 | $24.61 | $0.00 $ | 25 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 900.00 | 0.00 | $25.60 | $0.00 $ | 26 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 400.00 | 0.00 | $26.50 | $0.00 $ | 27 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 2,800.00 | 0.00 | $26.55 | $0.00 $ | 27 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 200.00 | 0.00 | $28.59 | $0.00 $ | 28 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100127 | LOCK WASHER, M8 | PARTS | 3,200.00 | 0.00 | $30.02 | $0.00 $ | 30 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 800.00 | 0.00 | $30.26 | $0.00 $ | 30 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 800.00 | 0.00 | $30.27 | $0.00 $ | 30 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 200.00 | 0.00 | $30.28 | $0.00 $ | 30 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, ZS | PARTS | 800.00 | 0.00 | $30.28 | $0.00 $ | 30 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 200.00 | 0.00 | $30.25 | $0.00 $ | 30 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 3,200.00 | 0.00 | $30.30 | $0.00 $ | 30 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 3,000.00 | 0.00 | $30.60 | $0.00 $ | 31 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 3,000.00 | 0.00 | $30.63 | $0.00 $ | 31 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100124 | JAW SPIDER L090 | PARTS | 300.00 | 0.00 | $34.06 | $0.00 $ | 34 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 600.00 | 0.00 | $34.06 | $0.00 $ | 34 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 3,900.00 | 0.00 | $36.90 | $0.00 $ | 37 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 600.00 | 0.00 | $39.74 | $0.00 $ | 40 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 300.00 | 0.00 | $42.84 | $0.00 $ | 43 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 2,400.00 | 0.00 | $45.42 | $0.00 $ | 45 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 1,200.00 | 0.00 | $45.42 | $0.00 $ | 45 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 1,200.00 | 0.00 | $45.42 | $0.00 $ | 45 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 300.00 | 0.00 | $45.42 | $0.00 $ | 45 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, ZS | PARTS | 1,200.00 | 0.00 | $45.42 | $0.00 $ | 45 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 300.00 | 0.00 | $45.42 | $0.00 $ | 45 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 200.00 | 0.00 | $45.47 | $0.00 $ | 45 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 600.00 | 0.00 | $46.52 | $0.00 $ | 46 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 2,250.00 | 0.00 | $46.60 | $0.00 $ | 46 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 2,250.00 | 0.00 | $46.60 | $0.00 $ | 46 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 108356 | WARRANTY CARD, BLACK DIAMOND, LS | PARTS | 200.00 | 0.00 | $47.37 | $0.00 $ | 47 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 5,600.00 | 0.00 | $47.74 | $0.00 $ | 48 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100124 | JAW SPIDER L090 | PARTS | 300.00 | 0.00 | $48.52 | $0.00 $ | 48 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 1,200.00 | 0.00 | $51.10 | $0.00 $ | 51 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 1,200.00 | 0.00 | $51.10 | $0.00 $ | 51 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, ZS | PARTS | 1,200.00 | 0.00 | $51.10 | $0.00 $ | 51 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 107968 | PART, EXHAUST DEFLECTOR, CIU | PARTS | 200.00 | 0.00 | $53.00 | $0.00 $ | 53 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 6,400.00 | 0.00 | $54.61 | $0.00 $ | 55 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 600.00 | 0.00 | $56.97 | $0.00 $ | 57 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 300.00 | 0.00 | $59.70 | $0.00 $ | 60 | 4/17/2019 | 6/5/2019 | 1/0/1900 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004103 | 04-17-2019 | 06-05-2019 | 100130 | FLAT WASHER, M8 | PARTS | 6,400.00 | 0.00 | $60.56 | | $0.00 | $ | 61 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 1,600.00 | 0.00 | $60.57 | | $0.00 | $ | 61 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 6,000.00 | 0.00 | $61.36 | | $0.00 | $ | 61 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 6,000.00 | 0.00 | $61.36 | | $0.00 | $ | 61 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 300.00 | 0.00 | $62.58 | | $0.00 | $ | 63 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 300.00 | 0.00 | $65.42 | | $0.00 | $ | 65 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 300.00 | 0.00 | $69.58 | | $0.00 | $ | 65 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 101438 | 1 1/8in CLEVIS PIN W/CLIPS | PARTS | 200.00 | 0.00 | $69.98 | | $0.00 | $ | 70 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 108356 | WARRANTY CARD, BLACK DIAMOND, LS | PARTS | 300.00 | 0.00 | $70.96 | | $0.00 | $ | 71 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 4,200.00 | 0.00 | $71.68 | | $0.00 | $ | 72 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 200.00 | 0.00 | $71.93 | | $0.00 | $ | 72 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100131 | HITCH PIN | PARTS | 200.00 | 0.00 | $71.93 | | $0.00 | $ | 72 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100023 | LOCK WASHER, M12 | PARTS | 3,900.00 | 0.00 | $73.96 | | $0.00 | $ | 74 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 2,250.00 | 0.00 | $76.70 | | $0.00 | $ | 77 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 2,250.00 | 0.00 | $76.70 | | $0.00 | $ | 77 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 107968 | PART, EXHAUST DEFLECTOR, CIU | PARTS | 300.00 | 0.00 | $79.48 | | $0.00 | $ | 79 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 4,800.00 | 0.00 | $81.92 | | $0.00 | $ | 82 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 108310 | DECAL, LOG SPLITTER 37T R, BLACK DIAMOND | PARTS | 200.00 | 0.00 | $82.10 | | $0.00 | $ | 82 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 108311 | DECAL, LOG SPLITTER 37T L, BLACK DIAMOND | PARTS | 200.00 | 0.00 | $82.10 | | $0.00 | $ | 82 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 400.00 | 0.00 | $87.07 | | $0.00 | $ | 87 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100124 | JAW SPIDER L090 | PARTS | 800.00 | 0.00 | $90.83 | | $0.00 | $ | 91 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 1,600.00 | 0.00 | $90.83 | | $0.00 | $ | 91 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 2,400.00 | 0.00 | $90.83 | | $0.00 | $ | 91 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 11,200.00 | 0.00 | $95.58 | | $0.00 | $ | 96 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100033 | ASSEMBLY, CLEVIS PIN, 1IN OD, WITH | PARTS | 300.00 | 0.00 | $96.51 | | $0.00 | $ | 97 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 300.00 | 0.00 | $96.72 | | $0.00 | $ | 97 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100023 | LOCK WASHER, M12 | PARTS | 10,400.00 | 0.00 | $98.60 | | $0.00 | $ | 98 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 200.00 | 0.00 | $104.11 | | $0.00 | $ | 104 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 1,600.00 | 0.00 | $105.69 | | $0.00 | $ | 106 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 300.00 | 0.00 | $107.85 | | $0.00 | $ | 108 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100131 | HITCH PIN | PARTS | 300.00 | 0.00 | $107.85 | | $0.00 | $ | 108 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 12,800.00 | 0.00 | $109.94 | | $0.00 | $ | 109 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 800.00 | 0.00 | $113.90 | | $0.00 | $ | 114 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 4,200.00 | 0.00 | $119.47 | | $0.00 | $ | 119 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 3,200.00 | 0.00 | $121.62 | | $0.00 | $ | 121 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 3,200.00 | 0.00 | $121.71 | | $0.00 | $ | 121 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 800.00 | 0.00 | $121.73 | | $0.00 | $ | 121 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 3,200.00 | 0.00 | $121.11 | | $0.00 | $ | 121 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 800.00 | 0.00 | $121.11 | | $0.00 | $ | 121 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 400.00 | 0.00 | $121.25 | | $0.00 | $ | 121 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 2,400.00 | 0.00 | $122.89 | | $0.00 | $ | 123 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 2,600.00 | 0.00 | $123.98 | | $0.00 | $ | 123 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 200.00 | 0.00 | $123.80 | | $0.00 | $ | 123 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 400.00 | 0.00 | $128.71 | | $0.00 | $ | 129 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 600.00 | 0.00 | $130.57 | | $0.00 | $ | 131 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100033 | ASSEMBLY, CLEVIS PIN, 1IN OD, WITH | PARTS | 300.00 | 0.00 | $135.69 | | $0.00 | $ | 136 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 1,500.00 | 0.00 | $136.35 | | $0.00 | $ | 136 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 1,500.00 | 0.00 | $136.35 | | $0.00 | $ | 136 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 4,800.00 | 0.00 | $136.35 | | $0.00 | $ | 137 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 750.00 | 0.00 | $144.82 | | $0.00 | $ | 145 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 750.00 | 0.00 | $144.82 | | $0.00 | $ | 145 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 300.00 | 0.00 | $150.72 | | $0.00 | $ | 151 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100012 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 2,000.00 | 0.00 | $151.42 | | $0.00 | $ | 151 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 3,000.00 | 0.00 | $153.41 | | $0.00 | $ | 153 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 3,000.00 | 0.00 | $153.41 | | $0.00 | $ | 153 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 3,000.00 | 0.00 | $153.41 | | $0.00 | $ | 153 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 3,000.00 | 0.00 | $153.41 | | $0.00 | $ | 153 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 3,000.00 | 0.00 | $153.42 | | $0.00 | $ | 153 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 3,000.00 | 0.00 | $153.42 | | $0.00 | $ | 153 | 4/17/2019 | 8/1/2019 | 1/0/1900 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004099 | 04-17-2019 | 06-05-2019 | 100131 HITCH PIN | PARTS | 300.00 | 0.00 | $153.60 | | $0.00 $ | 154 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100111 FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 300.00 | 0.00 | $156.12 | | $0.00 $ | 156 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100482 DHT 1IN DIAMETER BORE JAW COUPLER | PARTS | 200.00 | 0.00 | $156.12 | | $0.00 $ | 156 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 107970 PLATE, COUPLER GUARD 37T, LS | PARTS | 200.00 | 0.00 | $157.46 | | $0.00 $ | 157 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100029 FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 400.00 | 0.00 | $159.00 | | $0.00 $ | 159 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100181 FSTNR, M12 FLAT WASHER | PARTS | 2,800.00 | 0.00 | $159.00 | | $0.00 $ | 159 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100043 FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 200.00 | 0.00 | $160.89 | | $0.00 $ | 161 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 108312 DECAL, LOG SPLITTER, POWERED BY HONDA | PARTS | 200.00 | 0.00 | $162.78 | | $0.00 $ | 163 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100042 FITTING, 45 DEG, M 3/4  NPT  TO F 1/2 | PARTS | 200.00 | 0.00 | $164.68 | | $0.00 $ | 165 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100181 FSTNR, M12 FLAT WASHER | PARTS | 3,000.00 | 0.00 | $170.31 | | $0.00 $ | 170 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100140 FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 1,500.00 | 0.00 | $170.45 | | $0.00 $ | 170 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100140 FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 1,500.00 | 0.00 | $170.45 | | $0.00 $ | 170 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 108308 DECAL, LOG SPLITTER 27T R, BLACK DIAMOND | PARTS | 300.00 | 0.00 | $173.15 | | $0.00 $ | 173 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 108309 DECAL, LOG SPLITTER 27T L, BLACK DIAMOND | PARTS | 300.00 | 0.00 | $173.15 | | $0.00 $ | 173 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 108301 DECAL, LOG SPLITTER, BRAND BLACK DIAMOND | PARTS | 400.00 | 0.00 | $177.93 | | $0.00 $ | 178 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100041 HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 750.00 | 0.00 | $178.97 | | $0.00 $ | 179 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100041 HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 750.00 | 0.00 | $178.97 | | $0.00 $ | 179 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100030 FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 800.00 | 0.00 | $181.67 | | $0.00 $ | 182 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100063 BEARING COVER, 4.80X8 WHEEL | PARTS | 600.00 | 0.00 | $181.67 | | $0.00 $ | 182 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100118 FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 300.00 | 0.00 | $184.50 | | $0.00 $ | 185 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100022 HEX NUT, M12X1.75, G8.8 | PARTS | 3,900.00 | 0.00 | $184.51 | | $0.00 $ | 185 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 102485 LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 750.00 | 0.00 | $187.49 | | $0.00 $ | 187 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 102485 LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 750.00 | 0.00 | $187.49 | | $0.00 $ | 187 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100200 FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 600.00 | 0.00 | $187.74 | | $0.00 $ | 188 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 108356 WARRANTY CARD, BLACK DIAMOND, LS | PARTS | 800.00 | 0.00 | $189.54 | | $0.00 $ | 189 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100138 HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 600.00 | 0.00 | $193.07 | | $0.00 $ | 193 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100135 TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 750.00 | 0.00 | $196.66 | | $0.00 $ | 196 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100135 TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 750.00 | 0.00 | $196.07 | | $0.00 $ | 196 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 107968 PART, EXHAUST DEFLECTOR, CIU | PARTS | 800.00 | 0.00 | $211.69 | | $0.00 $ | 212 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100142 FLAT WASHER, 3/4 IN | PARTS | 2,800.00 | 0.00 | $212.35 | | $0.00 $ | 212 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100448 OIL FILTER, GENERIC NO LOGO | PARTS | 200.00 | 0.00 | $217.85 | | $0.00 $ | 218 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100023 LOCK WASHER, M12 | PARTS | 9,750.00 | 0.00 | $221.90 | | $0.00 $ | 222 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100023 LOCK WASHER, M12 | PARTS | 9,750.00 | 0.00 | $221.90 | | $0.00 $ | 222 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100111 FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 300.00 | 0.00 | $221.87 | | $0.00 $ | 222 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100084 ASSY, MANUAL CANISTER | PARTS | 200.00 | 0.00 | $223.82 | | $0.00 $ | 223 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100124 JAW SPIDER L090 | PARTS | 1,400.00 | 0.00 | $225.07 | | $0.00 $ | 223 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100021 FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 3,000.00 | 0.00 | $227.03 | | $0.00 $ | 227 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100029 FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 600.00 | 0.00 | $238.44 | | $0.00 $ | 238 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100126 HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 5,600.00 | 0.00 | $238.94 | | $0.00 $ | 239 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100129 HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 5,600.00 | 0.00 | $238.36 | | $0.00 $ | 239 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100486 FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 5,600.00 | 0.00 | $238.89 | | $0.00 $ | 239 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100043 FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 300.00 | 0.00 | $241.36 | | $0.00 $ | 241 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004104 | 04-17-2019 | 06-05-2019 | 100128 HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 6,400.00 | 0.00 | $242.78 | | $0.00 $ | 242 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100142 FLAT WASHER, 3/4 IN | PARTS | 3,200.00 | 0.00 | $242.73 | | $0.00 $ | 243 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 108312 DECAL, LOG SPLITTER, POWERED BY HONDA | PARTS | 300.00 | 0.00 | $244.11 | | $0.00 $ | 244 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100042 FITTING, 45 DEG, M 3/4  NPT  TO F 1/2 | PARTS | 300.00 | 0.00 | $246.97 | | $0.00 $ | 247 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100063 BEARING COVER, 4.80X8 WHEEL | PARTS | 600.00 | 0.00 | $256.02 | | $0.00 $ | 256 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100033 ASSEMBLY, CLEVIS PIN, 1IN  OD, WITH | PARTS | 800.00 | 0.00 | $257.50 | | $0.00 $ | 257 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100124 JAW SPIDER L090 | PARTS | 1,600.00 | 0.00 | $257.80 | | $0.00 $ | 258 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100022 HEX NUT, M12X1.75, G8.8 | PARTS | 3,900.00 | 0.00 | $258.85 | | $0.00 $ | 259 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100118 FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 300.00 | 0.00 | $261.41 | | $0.00 $ | 262 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100140 FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 2,800.00 | 0.00 | $265.92 | | $0.00 $ | 265 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 108301 DECAL, LOG SPLITTER, BRAND BLACK DIAMOND | PARTS | 600.00 | 0.00 | $266.82 | | $0.00 $ | 267 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100138 HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 600.00 | 0.00 | $273.79 | | $0.00 $ | 273 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100126 HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 6,400.00 | 0.00 | $273.08 | | $0.00 $ | 273 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100129 HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 6,400.00 | 0.00 | $273.08 | | $0.00 $ | 273 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100486 FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 6,400.00 | 0.00 | $273.04 | | $0.00 $ | 273 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100041 HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 1,400.00 | 0.00 | $278.32 | | $0.00 $ | 279 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100087 BEAM PIVOT BRACKET | PARTS | 200.00 | 0.00 | $285.62 | | $0.00 $ | 286 | 4/17/2019 | 6/5/2019 | 1/0/1900 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004103 | 04-17-2019 | 06-05-2019 | 100112 FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 800.00 | 0.00 | $287.64 | $0.00 $ | 288 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100131 HITCH PIN | PARTS | 800.00 | 0.00 | $287.64 | $0.00 $ | 288 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100030 FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 750.00 | 0.00 | $289.76 | $0.00 $ | 290 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100030 FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 750.00 | 0.00 | $289.76 | $0.00 $ | 290 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 102485 LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 1,400.00 | 0.00 | $292.04 | $0.00 $ | 292 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100140 FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 3,200.00 | 0.00 | $303.42 | $0.00 $ | 303 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100135 TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 1,400.00 | 0.00 | $305.31 | $0.00 $ | 305 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100021 FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 3,000.00 | 0.00 | $312.90 | $0.00 $ | 313 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100028 TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 200.00 | 0.00 | $314.21 | $0.00 $ | 314 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100110 VENT CAP ASSEMBLY | PARTS | 200.00 | 0.00 | $314.21 | $0.00 $ | 314 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100041 HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 1,600.00 | 0.00 | $318.59 | $0.00 $ | 319 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100448 OIL FILTER, GENERIC NO LOGO | PARTS | 300.00 | 0.00 | $326.43 | $0.00 $ | 326 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 107969 PLATE, COUPLER GUARD 27T, LS | PARTS | 300.00 | 0.00 | $332.11 | $0.00 $ | 332 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 102485 LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 1,600.00 | 0.00 | $333.76 | $0.00 $ | 334 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100084 ASSY, MANUAL CANISTER | PARTS | 300.00 | 0.00 | $334.95 | $0.00 $ | 335 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100029 FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 600.00 | 0.00 | $335.66 | $0.00 $ | 336 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100043 FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 300.00 | 0.00 | $341.34 | $0.00 $ | 341 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100023 LOCK WASHER, M12 | PARTS | 18,200.00 | 0.00 | $345.14 | $0.00 $ | 345 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100200 FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 1,600.00 | 0.00 | $348.19 | $0.00 $ | 348 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100135 TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 1,600.00 | 0.00 | $348.93 | $0.00 $ | 349 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100042 FITTING, 45 DEG, M 3/4 NPT TO F 1/2 | PARTS | 300.00 | 0.00 | $349.88 | $0.00 $ | 350 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100019 ASSY, STRIPPER PLATE RT | PARTS | 200.00 | 0.00 | $357.75 | $0.00 $ | 358 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100020 ASSY, STRIPPER PLATE LT | PARTS | 200.00 | 0.00 | $357.75 | $0.00 $ | 358 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100181 FSTNR, M12 FLAT WASHER | PARTS | 4,200.00 | 0.00 | $358.41 | $0.00 $ | 358 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100128 HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 6,000.00 | 0.00 | $368.17 | $0.00 $ | 368 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100128 HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 6,000.00 | 0.00 | $368.17 | $0.00 $ | 368 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100150 BEAM LOCK BRACKET | PARTS | 200.00 | 0.00 | $369.76 | $0.00 $ | 369 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100023 LOCK WASHER, M12 | PARTS | 20,800.00 | 0.00 | $394.25 | $0.00 $ | 394 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100397 DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 200.00 | 0.00 | $399.88 | $0.00 $ | 399 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100111 FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 800.00 | 0.00 | $416.38 | $0.00 $ | 416 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100117 FILTER BASE | PARTS | 200.00 | 0.00 | $416.25 | $0.00 $ | 416 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100087 BEAM PIVOT BRACKET | PARTS | 300.00 | 0.00 | $428.93 | $0.00 $ | 429 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100393 LARGE PUMP MOUNT FOR 28 TON | PARTS | 200.00 | 0.00 | $437.40 | $0.00 $ | 437 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100030 FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 1,400.00 | 0.00 | $451.57 | $0.00 $ | 451 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100112 FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 750.00 | 0.00 | $451.62 | $0.00 $ | 452 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100112 FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 750.00 | 0.00 | $451.77 | $0.00 $ | 452 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100181 FSTNR, M12 FLAT WASHER | PARTS | 8,000.00 | 0.00 | $454.77 | $0.00 $ | 454 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100131 HITCH PIN | PARTS | 750.00 | 0.00 | $460.22 | $0.00 $ | 460 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100131 HITCH PIN | PARTS | 750.00 | 0.00 | $460.21 | $0.00 $ | 460 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 108308 DECAL, LOG SPLITTER 27T R, BLACK DIAMOND | PARTS | 800.00 | 0.00 | $461.75 | $0.00 $ | 462 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 108309 DECAL, LOG SPLITTER 27T L, BLACK DIAMOND | PARTS | 800.00 | 0.00 | $461.75 | $0.00 $ | 462 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100028 TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 300.00 | 0.00 | $471.36 | $0.00 $ | 471 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100110 VENT CAP ASSEMBLY | PARTS | 300.00 | 0.00 | $471.80 | $0.00 $ | 471 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100084 ASSY, MANUAL CANISTER | PARTS | 300.00 | 0.00 | $472.25 | $0.00 $ | 472 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100063 BEARING COVER, 4.80X8 WHEEL | PARTS | 1,600.00 | 0.00 | $484.44 | $0.00 $ | 484 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100022 HEX NUT, M12X1.75, G8.8 | PARTS | 10,400.00 | 0.00 | $492.89 | $0.00 $ | 492 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100118 FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 800.00 | 0.00 | $492.05 | $0.00 $ | 492 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100016 PUMP MOUNT SMALL | PARTS | 300.00 | 0.00 | $493.58 | $0.00 $ | 494 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 101438 1 1/8in CLEVIS PIN W/CLIPS | PARTS | 750.00 | 0.00 | $494.36 | $0.00 $ | 494 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 101438 1 1/8in CLEVIS PIN W/CLIPS | PARTS | 750.00 | 0.00 | $494.51 | $0.00 $ | 494 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100116 DHT DHT 10 MICRON HYDRAULIC OIL FILTER | PARTS | 300.00 | 0.00 | $512.62 | $0.00 $ | 512 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100138 HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 1,600.00 | 0.00 | $514.52 | $0.00 $ | 515 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100030 FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 1,600.00 | 0.00 | $515.84 | $0.00 $ | 516 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100019 ASSY, STRIPPER PLATE RT | PARTS | 300.00 | 0.00 | $536.52 | $0.00 $ | 536 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100020 ASSY, STRIPPER PLATE LT | PARTS | 300.00 | 0.00 | $536.48 | $0.00 $ | 536 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100105 SUCTION FILTER | PARTS | 200.00 | 0.00 | $543.25 | $0.00 $ | 543 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100150 BEAM LOCK BRACKET | PARTS | 300.00 | 0.00 | $553.11 | $0.00 $ | 554 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100200 FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 1,500.00 | 0.00 | $562.42 | $0.00 $ | 562 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100200 FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 1,500.00 | 0.00 | $562.60 | $0.00 $ | 562 | 4/17/2019 | 8/1/2019 | 1/0/1900 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004107 | 04-17-2019 | 06-05-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 200.00 | 0.00 | $567.85 | | $0.00 | $ | 568 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 11,200.00 | 0.00 | $573.46 | | $0.00 | $ | 573 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 300.00 | 0.00 | $598.93 | | $0.00 | $ | 599 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS | 300.00 | 0.00 | $598.93 | | $0.00 | $ | 599 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 300.00 | 0.00 | $604.18 | | $0.00 | $ | 604 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 8,000.00 | 0.00 | $605.55 | | $0.00 | $ | 606 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100117 | FILTER BASE | PARTS | 300.00 | 0.00 | $624.48 | | $0.00 | $ | 624 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100033 | ASSEMBLY, CLEVIS PIN, 1IN  OD, WITH | PARTS | 1,400.00 | 0.00 | $633.19 | | $0.00 | $ | 633 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 1,600.00 | 0.00 | $635.83 | | $0.00 | $ | 636 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 800.00 | 0.00 | $643.40 | | $0.00 | $ | 643 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 108312 | DECAL, LOG SPLITTER, POWERED BY HONDA | PARTS | 800.00 | 0.00 | $650.97 | | $0.00 | $ | 651 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 12,800.00 | 0.00 | $655.39 | | $0.00 | $ | 655 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100042 | FITTING, 45 DEG, M 3/4  NPT  TO F 1/2 | PARTS | 800.00 | 0.00 | $658.54 | | $0.00 | $ | 659 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 750.00 | 0.00 | $664.76 | | $0.00 | $ | 665 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 750.00 | 0.00 | $664.76 | | $0.00 | $ | 665 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 300.00 | 0.00 | $665.62 | | $0.00 | $ | 666 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 300.00 | 0.00 | $665.62 | | $0.00 | $ | 666 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100016 | PUMP MOUNT SMALL | PARTS | 300.00 | 0.00 | $696.34 | | $0.00 | $ | 696 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 1,400.00 | 0.00 | $703.55 | | $0.00 | $ | 704 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 108301 | DECAL, LOG SPLITTER, BRAND BLACK DIAMOND | PARTS | 1,600.00 | 0.00 | $711.52 | | $0.00 | $ | 712 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100131 | HITCH PIN | PARTS | 1,400.00 | 0.00 | $716.82 | | $0.00 | $ | 717 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100033 | ASSEMBLY, CLEVIS PIN, 1IN  OD, WITH | PARTS | 1,600.00 | 0.00 | $723.65 | | $0.00 | $ | 724 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 300.00 | 0.00 | $729.62 | | $0.00 | $ | 730 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 300.00 | 0.00 | $729.62 | | $0.00 | $ | 730 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 106154 | WLDMNT, 35T LS ENGINE GUARD | PARTS | 200.00 | 0.00 | $732.14 | | $0.00 | $ | 732 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 1,500.00 | 0.00 | $767.06 | | $0.00 | $ | 767 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 1,500.00 | 0.00 | $767.06 | | $0.00 | $ | 767 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 9,750.00 | 0.00 | $775.54 | | $0.00 | $ | 776 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 9,750.00 | 0.00 | $775.49 | | $0.00 | $ | 776 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 300.00 | 0.00 | $780.33 | | $0.00 | $ | 781 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 750.00 | 0.00 | $784.27 | | $0.00 | $ | 784 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 750.00 | 0.00 | $784.00 | | $0.00 | $ | 784 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 1,600.00 | 0.00 | $804.00 | | $0.00 | $ | 804 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100105 | SUCTION FILTER | PARTS | 300.00 | 0.00 | $814.60 | | $0.00 | $ | 815 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 1,500.00 | 0.00 | $818.80 | | $0.00 | $ | 818 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 1,500.00 | 0.00 | $818.80 | | $0.00 | $ | 818 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100131 | HITCH PIN | PARTS | 1,600.00 | 0.00 | $819.22 | | $0.00 | $ | 819 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 300.00 | 0.00 | $847.67 | | $0.00 | $ | 848 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS | 300.00 | 0.00 | $847.67 | | $0.00 | $ | 848 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004104 | 04-17-2019 | 06-05-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 300.00 | 0.00 | $851.26 | | $0.00 | $ | 852 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100448 | OIL FILTER, GENERIC NO LOGO | PARTS | 800.00 | 0.00 | $870.69 | | $0.00 | $ | 870 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 2,800.00 | 0.00 | $876.75 | | $0.00 | $ | 876 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100117 | FILTER BASE | PARTS | 300.00 | 0.00 | $881.84 | | $0.00 | $ | 882 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 107969 | PLATE, COUPLER GUARD 27T, LS | PARTS | 800.00 | 0.00 | $885.62 | | $0.00 | $ | 886 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 800.00 | 0.00 | $893.19 | | $0.00 | $ | 893 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 106020 | ENGINE GUARD | PARTS | 300.00 | 0.00 | $905.47 | | $0.00 | $ | 905 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 7,500.00 | 0.00 | $937.09 | | $0.00 | $ | 937 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 7,500.00 | 0.00 | $937.58 | | $0.00 | $ | 937 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 3,200.00 | 0.00 | $1,001.78 | | $0.00 | $ | 1,001 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 200.00 | 0.00 | $1,005.11 | | $0.00 | $ | 1,005 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 1,500.00 | 0.00 | $1,005.62 | | $0.00 | $ | 1,006 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 1,500.00 | 0.00 | $1,005.62 | | $0.00 | $ | 1,006 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 750.00 | 0.00 | $1,022.41 | | $0.00 | $ | 1,023 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 750.00 | 0.00 | $1,022.70 | | $0.00 | $ | 1,023 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 1,400.00 | 0.00 | $1,035.41 | | $0.00 | $ | 1,035 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100042 | FITTING, 45 DEG, M 3/4  NPT  TO F 1/2 | PARTS | 750.00 | 0.00 | $1,048.27 | | $0.00 | $ | 1,048 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100042 | FITTING, 45 DEG, M 3/4  NPT  TO F 1/2 | PARTS | 750.00 | 0.00 | $1,048.77 | | $0.00 | $ | 1,048 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 10,500.00 | 0.00 | $1,073.84 | | $0.00 | $ | 1,074 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 10,500.00 | 0.00 | $1,073.69 | | $0.00 | $ | 1,074 | 4/17/2019 | 8/1/2019 | 1/0/1900 |

| 4004103 | 04-17-2019 | 06-05-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 800.00 | 0.00 | $1,142.98 | $0.00 | $ 1,143 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004099 | 04-17-2019 | 06-05-2019 | 100105 | SUCTION FILTER | PARTS | 300.00 | 0.00 | $1,152.04 | $0.00 | $ 1,152 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 1,600.00 | 0.00 | $1,183.33 | $0.00 | $ 1,183 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 2,800.00 | 0.00 | $1,194.70 | $0.00 | $ 1,195 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 300.00 | 0.00 | $1,203.24 | $0.00 | $ 1,203 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 18,200.00 | 0.00 | $1,207.97 | $0.00 | $ 1,208 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 1,400.00 | 0.00 | $1,221.25 | $0.00 | $ 1,221 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 800.00 | 0.00 | $1,256.52 | $0.00 | $ 1,257 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 800.00 | 0.00 | $1,256.52 | $0.00 | $ 1,257 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 2,800.00 | 0.00 | $1,274.35 | $0.00 | $ 1,274 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 106020 | ENGINE GUARD | PARTS | 300.00 | 0.00 | $1,277.48 | $0.00 | $ 1,277 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100016 | PUMP MOUNT SMALL | PARTS | 800.00 | 0.00 | $1,317.08 | $0.00 | $ 1,317 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 104916 | WLDMNT, LS METAL PALLET | PARTS | 300.00 | 0.00 | $1,328.43 | $0.00 | $ 1,328 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 107970 | PLATE, COUPLER GUARD 37T, LS | PARTS | 750.00 | 0.00 | $1,348.24 | $0.00 | $ 1,348 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 107970 | PLATE, COUPLER GUARD 37T, LS | PARTS | 750.00 | 0.00 | $1,348.24 | $0.00 | $ 1,348 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 3,200.00 | 0.00 | $1,365.38 | $0.00 | $ 1,365 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 20,800.00 | 0.00 | $1,380.54 | $0.00 | $ 1,381 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 1,600.00 | 0.00 | $1,395.72 | $0.00 | $ 1,396 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 750.00 | 0.00 | $1,414.74 | $0.00 | $ 1,415 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 750.00 | 0.00 | $1,414.74 | $0.00 | $ 1,415 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 800.00 | 0.00 | $1,430.62 | $0.00 | $ 1,431 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 800.00 | 0.00 | $1,430.62 | $0.00 | $ 1,431 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 3,200.00 | 0.00 | $1,456.40 | $0.00 | $ 1,456 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 14,000.00 | 0.00 | $1,460.20 | $0.00 | $ 1,460 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 800.00 | 0.00 | $1,476.64 | $0.00 | $ 1,476 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 300.00 | 0.00 | $1,507.78 | $0.00 | $ 1,507 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 300.00 | 0.00 | $1,510.46 | $0.00 | $ 1,510 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100116 | DHT DHT 10 MICRON HYDRAULIC OIL FILTER | PARTS | 750.00 | 0.00 | $1,534.05 | $0.00 | $ 1,534 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100116 | DHT DHT 10 MICRON HYDRAULIC OIL FILTER | PARTS | 750.00 | 0.00 | $1,534.05 | $0.00 | $ 1,534 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 2,800.00 | 0.00 | $1,566.34 | $0.00 | $ 1,566 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 1,400.00 | 0.00 | $1,592.01 | $0.00 | $ 1,593 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 800.00 | 0.00 | $1,597.62 | $0.00 | $ 1,597 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS | 800.00 | 0.00 | $1,597.62 | $0.00 | $ 1,597 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100042 | FITTING, 45 DEG, M 3/4 NPT TO F 1/2 | PARTS | 1,400.00 | 0.00 | $1,632.77 | $0.00 | $ 1,633 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100117 | FILTER BASE | PARTS | 800.00 | 0.00 | $1,665.28 | $0.00 | $ 1,665 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 16,000.00 | 0.00 | $1,668.80 | $0.00 | $ 1,669 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 19,600.00 | 0.00 | $1,672.50 | $0.00 | $ 1,673 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 3,200.00 | 0.00 | $1,790.16 | $0.00 | $ 1,790 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 750.00 | 0.00 | $1,810.48 | $0.00 | $ 1,810 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 750.00 | 0.00 | $1,810.48 | $0.00 | $ 1,810 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 200.00 | 0.00 | $1,811.45 | $0.00 | $ 1,811 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 1,600.00 | 0.00 | $1,820.94 | $0.00 | $ 1,821 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100042 | FITTING, 45 DEG, M 3/4 NPT TO F 1/2 | PARTS | 1,600.00 | 0.00 | $1,866.84 | $0.00 | $ 1,866 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 104916 | WLDMNT, LS METAL PALLET | PARTS | 300.00 | 0.00 | $1,877.73 | $0.00 | $ 1,877 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 101418 | WLDMNT, WEDGE, 9 INCH, 35 TON | PARTS | 200.00 | 0.00 | $1,897.65 | $0.00 | $ 1,898 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 22,400.00 | 0.00 | $1,911.57 | $0.00 | $ 1,912 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 750.00 | 0.00 | $1,994.22 | $0.00 | $ 1,994 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 750.00 | 0.00 | $1,994.59 | $0.00 | $ 1,994 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 750.00 | 0.00 | $1,994.22 | $0.00 | $ 1,994 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 750.00 | 0.00 | $1,994.59 | $0.00 | $ 1,994 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100105 | SUCTION FILTER | PARTS | 800.00 | 0.00 | $2,172.42 | $0.00 | $ 2,172 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 750.00 | 0.00 | $2,186.62 | $0.00 | $ 2,186 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 750.00 | 0.00 | $2,186.62 | $0.00 | $ 2,186 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 750.00 | 0.00 | $2,186.77 | $0.00 | $ 2,186 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 750.00 | 0.00 | $2,186.77 | $0.00 | $ 2,186 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 1,400.00 | 0.00 | $2,203.57 | $0.00 | $ 2,204 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100393 | LARGE PUMP MOUNT FOR 28 TON | PARTS | 750.00 | 0.00 | $2,247.07 | $0.00 | $ 2,247 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100393 | LARGE PUMP MOUNT FOR 28 TON | PARTS | 750.00 | 0.00 | $2,247.07 | $0.00 | $ 2,247 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 800.00 | 0.00 | $2,270.80 | $0.00 | $ 2,271 | 4/17/2019 | 6/5/2019 | 1/0/1900 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004105 | 04-17-2019 | 07-01-2019 | 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS | 300.00 | 0.00 | $2,336.11 | $0.00 | $ 2,336 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 750.00 | 0.00 | $2,339.43 | $0.00 | $ 2,339 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 750.00 | 0.00 | $2,339.43 | $0.00 | $ 2,339 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100116 | DHT DHT 10 MICRON HYDRAULIC OIL FILTER | PARTS | 1,400.00 | 0.00 | $2,389.41 | $0.00 | $ 2,389 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 106020 | ENGINE GUARD | PARTS | 800.00 | 0.00 | $2,414.64 | $0.00 | $ 2,415 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 1,600.00 | 0.00 | $2,518.36 | $0.00 | $ 2,518 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 750.00 | 0.00 | $2,539.71 | $0.00 | $ 2,540 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 750.00 | 0.00 | $2,539.71 | $0.00 | $ 2,540 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100482 | DHT 1IN DIAMETER BORE JAW COUPLER | PARTS | 750.00 | 0.00 | $2,543.69 | $0.00 | $ 2,544 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100482 | DHT 1IN DIAMETER BORE JAW COUPLER | PARTS | 750.00 | 0.00 | $2,543.69 | $0.00 | $ 2,544 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100117 | FILTER BASE | PARTS | 750.00 | 0.00 | $2,641.98 | $0.00 | $ 2,642 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100117 | FILTER BASE | PARTS | 750.00 | 0.00 | $2,641.98 | $0.00 | $ 2,642 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 300.00 | 0.00 | $2,716.47 | $0.00 | $ 2,716 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100116 | DHT DHT 10 MICRON HYDRAULIC OIL FILTER | PARTS | 1,600.00 | 0.00 | $2,730.75 | $0.00 | $ 2,731 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 1,400.00 | 0.00 | $2,819.50 | $0.00 | $ 2,820 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 1,400.00 | 0.00 | $3,106.23 | $0.00 | $ 3,106 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 1,400.00 | 0.00 | $3,106.23 | $0.00 | $ 3,106 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 108282 | VALVE, 3800PSI, ADJ DETENT, 30T/37T | PARTS | 200.00 | 0.00 | $3,219.28 | $0.00 | $ 3,219 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 1,600.00 | 0.00 | $3,222.29 | $0.00 | $ 3,222 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100016 | PUMP MOUNT SMALL | PARTS | 1,400.00 | 0.00 | $3,249.60 | $0.00 | $ 3,250 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS | 200.00 | 0.00 | $3,270.42 | $0.00 | $ 3,270 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 400.00 | 0.00 | $3,289.76 | $0.00 | $ 3,290 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS | 300.00 | 0.00 | $3,302.50 | $0.00 | $ 3,303 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100379 | ASSY, TONGUE, W JACK, SM BEAM | PARTS | 200.00 | 0.00 | $3,391.55 | $0.00 | $ 3,392 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 1,400.00 | 0.00 | $3,404.91 | $0.00 | $ 3,405 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 1,400.00 | 0.00 | $3,404.91 | $0.00 | $ 3,405 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100105 | SUCTION FILTER | PARTS | 750.00 | 0.00 | $3,451.61 | $0.00 | $ 3,452 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100105 | SUCTION FILTER | PARTS | 750.00 | 0.00 | $3,451.61 | $0.00 | $ 3,452 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 104916 | WLDMNT, LS METAL PALLET | PARTS | 800.00 | 0.00 | $3,542.60 | $0.00 | $ 3,542 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 1,600.00 | 0.00 | $3,549.86 | $0.00 | $ 3,550 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 1,600.00 | 0.00 | $3,549.86 | $0.00 | $ 3,550 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 750.00 | 0.00 | $3,605.02 | $0.00 | $ 3,605 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 750.00 | 0.00 | $3,605.02 | $0.00 | $ 3,605 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 1,400.00 | 0.00 | $3,643.87 | $0.00 | $ 3,644 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100016 | PUMP MOUNT SMALL | PARTS | 1,600.00 | 0.00 | $3,713.84 | $0.00 | $ 3,714 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 300.00 | 0.00 | $3,840.64 | $0.00 | $ 3,840 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 1,600.00 | 0.00 | $3,891.32 | $0.00 | $ 3,891 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 1,600.00 | 0.00 | $3,891.32 | $0.00 | $ 3,891 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 1,400.00 | 0.00 | $3,955.80 | $0.00 | $ 3,956 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS | 1,400.00 | 0.00 | $3,955.80 | $0.00 | $ 3,956 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 800.00 | 0.00 | $4,019.69 | $0.00 | $ 4,019 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100117 | FILTER BASE | PARTS | 1,400.00 | 0.00 | $4,115.74 | $0.00 | $ 4,115 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 1,600.00 | 0.00 | $4,164.86 | $0.00 | $ 4,164 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 1,600.00 | 0.00 | $4,520.91 | $0.00 | $ 4,521 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS | 1,600.00 | 0.00 | $4,520.91 | $0.00 | $ 4,521 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 750.00 | 0.00 | $4,525.47 | $0.00 | $ 4,525 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 750.00 | 0.00 | $4,525.47 | $0.00 | $ 4,525 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100117 | FILTER BASE | PARTS | 1,600.00 | 0.00 | $4,702.58 | $0.00 | $ 4,703 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100034 | 3500 PSI VALVE ADJ DETENT OPEN | PARTS | 300.00 | 0.00 | $4,814.15 | $0.00 | $ 4,814 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 600.00 | 0.00 | $4,933.52 | $0.00 | $ 4,933 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100065 | TONGUE & STAND ASSEMBLY | PARTS | 300.00 | 0.00 | $5,069.52 | $0.00 | $ 5,070 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 101969 | ASSY, HYDRAULIC TANK, LARGE | PARTS | 200.00 | 0.00 | $5,348.82 | $0.00 | $ 5,348 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100105 | SUCTION FILTER | PARTS | 1,400.00 | 0.00 | $5,376.54 | $0.00 | $ 5,376 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 1,400.00 | 0.00 | $5,615.53 | $0.00 | $ 5,615 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 106020 | ENGINE GUARD | PARTS | 1,400.00 | 0.00 | $5,961.57 | $0.00 | $ 5,962 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100105 | SUCTION FILTER | PARTS | 1,600.00 | 0.00 | $6,144.19 | $0.00 | $ 6,144 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS | 800.00 | 0.00 | $6,229.31 | $0.00 | $ 6,230 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 106154 | WLDMNT, 3ST LS ENGINE GUARD | PARTS | 750.00 | 0.00 | $6,291.82 | $0.00 | $ 6,292 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS | 750.00 | 0.00 | $6,291.60 | $0.00 | $ 6,292 | 4/17/2019 | 7/1/2019 | 1/0/1900 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004098 | 04-17-2019 | 08-01-2019 | 106154 | WLDMNT, 35T LS ENGINE GUARD | PARTS | 750.00 | 0.00 | $6,291.81 | | $0.00 | $ 6,292 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS | 750.00 | 0.00 | $6,291.81 | | $0.00 | $ 6,292 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 1,600.00 | 0.00 | $6,417.27 | | $0.00 | $ 6,417 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100034 | 3500 PSI VALVE ADJ DETENT OPEN | PARTS | 300.00 | 0.00 | $6,802.13 | | $0.00 | $ 6,802 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 106020 | ENGINE GUARD | PARTS | 1,600.00 | 0.00 | $6,813.23 | | $0.00 | $ 6,813 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 107134 | HYDRO PUMP 19.5GPM, 35T, 37T, 2 STAGE | PARTS | 200.00 | 0.00 | $6,997.09 | | $0.00 | $ 6,997 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 1,400.00 | 0.00 | $7,048.76 | | $0.00 | $ 7,049 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100065 | TONGUE & STAND ASSEMBLY | PARTS | 300.00 | 0.00 | $7,168.23 | | $0.00 | $ 7,168 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100102 | ASSY, HYDRAULIC TANK, SMALL | PARTS | 300.00 | 0.00 | $7,172.97 | | $0.00 | $ 7,173 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 800.00 | 0.00 | $7,243.93 | | $0.00 | $ 7,244 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004100 | 04-17-2019 | 08-05-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 600.00 | 0.00 | $7,395.79 | | $0.00 | $ 7,396 | 4/17/2019 | 8/5/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 1,600.00 | 0.00 | $8,055.72 | | $0.00 | $ 8,056 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 750.00 | 0.00 | $8,601.80 | | $0.00 | $ 8,602 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 750.00 | 0.00 | $8,601.80 | | $0.00 | $ 8,602 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 04-17-2019 | 104916 | WLDMNT, LS METAL PALLET | PARTS | 1,400.00 | 0.00 | $8,761.16 | | $0.00 | $ 8,761 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 101418 | WLDMNT, WEDGE, 9 INCH, 35 TON | PARTS | 750.00 | 0.00 | $9,887.12 | | $0.00 | $ 9,887 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 101418 | WLDMNT, WEDGE, 9 INCH, 35 TON | PARTS | 750.00 | 0.00 | $9,887.12 | | $0.00 | $ 9,887 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 107133 | PUMP, 2 STAGE, 15 GPM | PARTS | 300.00 | 0.00 | $10,000.15 | | $0.00 | $ 10,000 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 104916 | WLDMNT, LS METAL PALLET | PARTS | 1,600.00 | 0.00 | $10,012.76 | | $0.00 | $ 10,013 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100102 | ASSY, HYDRAULIC TANK, SMALL | PARTS | 300.00 | 0.00 | $10,811.76 | | $0.00 | $ 10,818 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 100219 | CYLINDER, HYD, 5IN, F 1/2NPT NO DECALS | PARTS | 200.00 | 0.00 | $12,264.00 | | $0.00 | $ 12,264 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 300.00 | 0.00 | $12,742.17 | | $0.00 | $ 12,742 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100034 | 3500 PSI VALVE ADJ DETENT OPEN | PARTS | 800.00 | 0.00 | $12,837.73 | | $0.00 | $ 12,838 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 1,600.00 | 0.00 | $13,155.65 | | $0.00 | $ 13,156 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100065 | TONGUE & STAND ASSEMBLY | PARTS | 800.00 | 0.00 | $13,518.93 | | $0.00 | $ 13,519 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004107 | 04-17-2019 | 06-05-2019 | 101417 | 35 TON BEAM WITHOUT STRIPPER PLATES | PARTS | 200.00 | 0.00 | $14,084.26 | | $0.00 | $ 14,084 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 107133 | PUMP, 2 STAGE, 15 GPM | PARTS | 300.00 | 0.00 | $14,137.76 | | $0.00 | $ 14,137 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004094 | 04-17-2019 | 07-01-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 35.00 | 0.00 | $14,962.10 | | $0.00 | $ 14,963 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004100 | 04-17-2019 | 08-05-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 35.00 | 0.00 | $14,962.10 | | $0.00 | $ 14,963 | 4/17/2019 | 8/5/2019 | 1/0/1900 |
| 4004105 | 04-17-2019 | 07-01-2019 | 106804 | WLDMNT, 30T BEAM | PARTS | 300.00 | 0.00 | $15,092.22 | | $0.00 | $ 15,092 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 108281 | VALVE, 3600PSI, ADJ DETENT, 35T | PARTS | 750.00 | 0.00 | $15,280.21 | | $0.00 | $ 15,280 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 108281 | VALVE, 3600PSI, ADJ DETENT, 35T | PARTS | 750.00 | 0.00 | $15,280.21 | | $0.00 | $ 15,280 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS | 1,400.00 | 0.00 | $15,411.90 | | $0.00 | $ 15,412 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 300.00 | 0.00 | $16,498.57 | | $0.00 | $ 16,498 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS | 1,600.00 | 0.00 | $17,613.22 | | $0.00 | $ 17,613 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 1,400.00 | 0.00 | $17,920.77 | | $0.00 | $ 17,921 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004096 | 04-17-2019 | 07-01-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 44.00 | 0.00 | $18,810.07 | | $0.00 | $ 18,810 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004104 | 04-17-2019 | 08-05-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 44.00 | 0.00 | $18,810.00 | | $0.00 | $ 18,810 | 4/17/2019 | 8/5/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100102 | ASSY, HYDRAULIC TANK, SMALL | PARTS | 800.00 | 0.00 | $19,127.01 | | $0.00 | $ 19,128 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 106804 | WLDMNT, 30T BEAM | PARTS | 300.00 | 0.00 | $19,465.25 | | $0.00 | $ 19,465 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 1,600.00 | 0.00 | $20,480.69 | | $0.00 | $ 20,481 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 1,500.00 | 0.00 | $22,158.70 | | $0.00 | $ 22,159 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 1,500.00 | 0.00 | $22,158.84 | | $0.00 | $ 22,159 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100379 | ASSY, TONGUE, W JACK, SM BEAM | PARTS | 750.00 | 0.00 | $22,470.74 | | $0.00 | $ 22,471 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100379 | ASSY, TONGUE, W JACK, SM BEAM | PARTS | 750.00 | 0.00 | $22,470.74 | | $0.00 | $ 22,471 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004115 | 04-17-2019 | 04-17-2019 | 100349 | DHT 4-WAY WEDGE SYSTEM | ACCESSORIES | 500.00 | 0.00 | $24,000.00 | | $0.00 | $ 24,000 | 4/17/2019 | 4/17/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 107133 | PUMP, 2 STAGE, 15 GPM | PARTS | 800.00 | 0.00 | $26,667.02 | | $0.00 | $ 26,667 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004112 | 04-17-2019 | 06-05-2019 | 100624 | DHT MODEL 110 3PT HITCH POST HOLE DIGGER | PHD/POST POUNDERS | 96.00 | 0.00 | $28,320.58 | | $0.00 | $ 28,320 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004099 | 04-17-2019 | 06-05-2019 | 100121 | KOHLER SH265 ENGINE, 25T/30T SPLITTER | PARTS | 300.00 | 0.00 | $28,655.85 | | $0.00 | $ 28,656 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100034 | 3500 PSI VALVE ADJ DETENT OPEN | PARTS | 1,400.00 | 0.00 | $31,743.37 | | $0.00 | $ 31,743 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100065 | TONGUE & STAND ASSEMBLY | PARTS | 1,400.00 | 0.00 | $33,451.37 | | $0.00 | $ 33,452 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004103 | 04-17-2019 | 06-05-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 800.00 | 0.00 | $33,979.29 | | $0.00 | $ 33,979 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 2,800.00 | 0.00 | $34,513.68 | | $0.00 | $ 34,514 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 101969 | ASSY, HYDRAULIC TANK, LARGE | PARTS | 750.00 | 0.00 | $35,953.32 | | $0.00 | $ 35,953 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 101969 | ASSY, HYDRAULIC TANK, LARGE | PARTS | 750.00 | 0.00 | $35,953.32 | | $0.00 | $ 35,953 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100034 | 3500 PSI VALVE ADJ DETENT OPEN | PARTS | 1,600.00 | 0.00 | $36,278.05 | | $0.00 | $ 36,278 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100065 | TONGUE & STAND ASSEMBLY | PARTS | 1,600.00 | 0.00 | $38,230.51 | | $0.00 | $ 38,231 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004110 | 04-17-2019 | 07-01-2019 | 108240 | DHT 3IN CHIPPER/SHREDDER, LOWES | CHIPPER/SHREDDERS | 216.00 | 0.00 | $39,175.92 | | $0.00 | $ 39,176 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 3,200.00 | 0.00 | $39,444.40 | | $0.00 | $ 39,444 | 4/17/2019 | 7/1/2019 | 1/0/1900 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004103 | 04-17-2019 | 06-05-2019 | 106804 | WLDMNT, 30T BEAM | PARTS | 800.00 | 0.00 | $40,246.59 | $0.00 | $ 40,247 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100219 | CYLINDER, HYD, 5IN, F 1/2NPT NO DECALS | PARTS | 750.00 | 0.00 | $49,435.62 | $0.00 | $ 49,436 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100219 | CYLINDER, HYD, 5IN, F 1/2NPT NO DECALS | PARTS | 750.00 | 0.00 | $49,435.62 | $0.00 | $ 49,436 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100102 | ASSY, HYDRAULIC TANK, SMALL | PARTS | 1,400.00 | 0.00 | $50,482.89 | $0.00 | $ 50,483 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 107134 | HYDRO PUMP 19.5GPM, 35T, 37T, 2 STAGE | PARTS | 750.00 | 0.00 | $52,132.11 | $0.00 | $ 52,132 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 107134 | HYDRO PUMP 19.5GPM, 35T, 37T, 2 STAGE | PARTS | 750.00 | 0.00 | $52,132.11 | $0.00 | $ 52,132 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100102 | ASSY, HYDRAULIC TANK, SMALL | PARTS | 1,600.00 | 0.00 | $57,694.73 | $0.00 | $ 57,695 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 101417 | 35 TON BEAM WITHOUT STRIPPER PLATES | PARTS | 750.00 | 0.00 | $62,918.07 | $0.00 | $ 62,918 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 101417 | 35 TON BEAM WITHOUT STRIPPER PLATES | PARTS | 750.00 | 0.00 | $62,918.07 | $0.00 | $ 62,918 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 107133 | PUMP, 2 STAGE, 15 GPM | PARTS | 1,400.00 | 0.00 | $65,974.22 | $0.00 | $ 65,974 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 107133 | PUMP, 2 STAGE, 15 GPM | PARTS | 1,600.00 | 0.00 | $75,399.11 | $0.00 | $ 75,399 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 1,400.00 | 0.00 | $76,992.05 | $0.00 | $ 76,992 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004108 | 04-17-2019 | 08-01-2019 | 106817 | DHT 3IN CHIPPER/SHREDDER | CHIPPER/SHREDDERS | 432.00 | 0.00 | $78,300.00 | $0.00 | $ 78,300 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004109 | 04-17-2019 | 06-05-2019 | 108240 | DHT 3IN CHIPPER/SHREDDER, LOWES | CHIPPER/SHREDDERS | 432.00 | 0.00 | $78,351.84 | $0.00 | $ 78,352 | 4/17/2019 | 6/5/2019 | 1/0/1900 |
| 4004111 | 04-17-2019 | 08-01-2019 | 108240 | DHT 3IN CHIPPER/SHREDDER, LOWES | CHIPPER/SHREDDERS | 432.00 | 0.00 | $78,351.84 | $0.00 | $ 78,352 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 1,600.00 | 0.00 | $87,990.91 | $0.00 | $ 87,991 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 106804 | WLDMNT, 30T BEAM | PARTS | 1,400.00 | 0.00 | $90,837.34 | $0.00 | $ 90,837 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 106804 | WLDMNT, 30T BEAM | PARTS | 1,600.00 | 0.00 | $103,814.11 | $0.00 | $ 103,814 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004097 | 04-17-2019 | 07-01-2019 | 100390 | CH395 ENGINE FOR 28 TON | PARTS | 750.00 | 0.00 | $107,859.54 | $0.00 | $ 107,860 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004098 | 04-17-2019 | 08-01-2019 | 100390 | CH395 ENGINE FOR 28 TON | PARTS | 750.00 | 0.00 | $107,859.54 | $0.00 | $ 107,860 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004102 | 04-17-2019 | 08-01-2019 | 100121 | KOHLER SH265 ENGINE, 25T/30T SPLITTER | PARTS | 1,400.00 | 0.00 | $133,727.23 | $0.00 | $ 133,727 | 4/17/2019 | 8/1/2019 | 1/0/1900 |
| 4004101 | 04-17-2019 | 07-01-2019 | 100121 | KOHLER SH265 ENGINE, 25T/30T SPLITTER | PARTS | 1,600.00 | 0.00 | $152,831.12 | $0.00 | $ 152,831 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004113 | 04-17-2019 | 07-01-2019 | 102466 | DHT 35T HOR/VERT LOG SPLITTER | LOG SPLITTERS | 280.00 | 0.00 | $193,200.00 | $0.00 | $ 193,200 | 4/17/2019 | 7/1/2019 | 1/0/1900 |
| 4004145 | 04-18-2019 | 08-11-2019 | 108247 | LOG SPLITTER, 35T, B&S, BLACK DIAMOND | LOG SPLITTERS | 30.00 | 0.00 | $17,100.00 | $0.00 | $ 17,100 | 4/18/2019 | 8/11/2019 | 1/0/1900 |
| 4004145 | 04-18-2019 | 08-11-2019 | 108246 | LOG SPLITTER, 30T, B&S, BLACK DIAMOND | LOG SPLITTERS | 47.00 | 0.00 | $22,325.00 | $0.00 | $ 22,325 | 4/18/2019 | 8/11/2019 | 1/0/1900 |
| 4004129 | 04-18-2019 | 08-04-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $33,772.86 | $0.00 | $ 33,773 | 4/18/2019 | 8/4/2019 | 1/0/1900 |
| 4004130 | 04-18-2019 | 07-30-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $33,772.86 | $0.00 | $ 33,773 | 4/18/2019 | 7/30/2019 | 1/0/1900 |
| 4004131 | 04-18-2019 | 08-10-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $33,772.50 | $0.00 | $ 33,773 | 4/18/2019 | 8/10/2019 | 1/0/1900 |
| 4004132 | 04-18-2019 | 07-17-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $33,772.63 | $0.00 | $ 33,773 | 4/18/2019 | 7/17/2019 | 1/0/1900 |
| 4004133 | 04-18-2019 | 08-17-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $33,772.24 | $0.00 | $ 33,773 | 4/18/2019 | 8/17/2019 | 1/0/1900 |
| 4004134 | 04-18-2019 | 07-10-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $33,772.15 | $0.00 | $ 33,773 | 4/18/2019 | 7/10/2019 | 1/0/1900 |
| 4004135 | 04-18-2019 | 07-10-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $33,772.00 | $0.00 | $ 33,773 | 4/18/2019 | 7/10/2019 | 1/0/1900 |
| 4004136 | 04-18-2019 | 07-10-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $33,772.06 | $0.00 | $ 33,773 | 4/18/2019 | 7/10/2019 | 1/0/1900 |
| 4004137 | 04-18-2019 | 07-10-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $33,772.57 | $0.00 | $ 33,773 | 4/18/2019 | 7/10/2019 | 1/0/1900 |
| 4004138 | 04-18-2019 | 07-10-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $33,772.42 | $0.00 | $ 33,773 | 4/18/2019 | 7/10/2019 | 1/0/1900 |
| 4004139 | 04-18-2019 | 07-10-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $33,772.97 | $0.00 | $ 33,773 | 4/18/2019 | 7/10/2019 | 1/0/1900 |
| 4004140 | 04-18-2019 | 07-13-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $33,772.37 | $0.00 | $ 33,773 | 4/18/2019 | 7/13/2019 | 1/0/1900 |
| 4004142 | 04-18-2019 | 11-24-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $33,772.50 | $0.00 | $ 33,773 | 4/18/2019 | 11/24/2019 | 1/0/1900 |
| 4004146 | 04-18-2019 | 11-03-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $33,772.64 | $0.00 | $ 33,773 | 4/18/2019 | 11/3/2019 | 1/0/1900 |
| 4004147 | 04-18-2019 | 10-01-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $33,772.25 | $0.00 | $ 33,773 | 4/18/2019 | 10/1/2019 | 1/0/1900 |
| 4004148 | 04-18-2019 | 07-10-2019 | 108247 | LOG SPLITTER, 35T, B&S, BLACK DIAMOND | LOG SPLITTERS | 60.00 | 0.00 | $34,200.00 | $0.00 | $ 34,200 | 4/18/2019 | 7/10/2019 | 1/0/1900 |
| 4004128 | 04-18-2019 | 07-10-2019 | 108246 | LOG SPLITTER, 30T, B&S, BLACK DIAMOND | LOG SPLITTERS | 77.00 | 0.00 | $36,575.94 | $0.00 | $ 36,575 | 4/18/2019 | 7/10/2019 | 1/0/1900 |
| 4004143 | 04-18-2019 | 08-10-2019 | 108246 | LOG SPLITTER, 30T, B&S, BLACK DIAMOND | LOG SPLITTERS | 77.00 | 0.00 | $36,575.00 | $0.00 | $ 36,575 | 4/18/2019 | 8/10/2019 | 1/0/1900 |
| 4004144 | 04-18-2019 | 10-08-2019 | 108246 | LOG SPLITTER, 30T, B&S, BLACK DIAMOND | LOG SPLITTERS | 77.00 | 0.00 | $36,575.00 | $0.00 | $ 36,575 | 4/18/2019 | 10/8/2019 | 1/0/1900 |
| 4004149 | 04-18-2019 | 07-10-2019 | 108246 | LOG SPLITTER, 30T, B&S, BLACK DIAMOND | LOG SPLITTERS | 77.00 | 0.00 | $36,575.00 | $0.00 | $ 36,575 | 4/18/2019 | 7/10/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 100 | 0 | 0.89 | 0 | $ 1 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 100.00 | 0.00 | $0.93 | $0.00 | $ 1 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 100.00 | 0.00 | $0.93 | $0.00 | $ 1 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 150 | 0 | 1.17 | 0 | $ 1 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 150.00 | 0.00 | $1.37 | $0.00 | $ 1 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 150 | 0 | 1.37 | 0 | $ 1 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 200.00 | 0.00 | $1.79 | $0.00 | $ 2 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 200.00 | 0.00 | $1.84 | $0.00 | $ 2 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 200.00 | 0.00 | $1.85 | $0.00 | $ 2 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 200.00 | 0.00 | $1.85 | $0.00 | $ 2 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 200.00 | 0.00 | $1.89 | $0.00 | $ 2 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 200 | 0 | 1.51 | 0 | $ 2 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 200.00 | 0.00 | $2.02 | $0.00 | $ 2 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 200.00 | 0.00 | $2.03 | $0.00 | $ 2 | 4/19/2019 | 12/1/2019 | 1/0/1900 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004154 | 04-19-2019 | 08-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 300.00 | 0.00 | $2.84 | | $0.00 | $ | 3 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 300.00 | 0.00 | $2.84 | | $0.00 | $ | 3 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 300.00 | 0.00 | $2.84 | | $0.00 | $ | 3 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 300.00 | 0.00 | $2.84 | | $0.00 | $ | 3 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 300 | 0 | 2.92 | | 0 | $ | 3 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 300.00 | 0.00 | 2.93 | | $0.00 | $ | 3 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 300 | 0 | 2.93 | | $0.00 | $ | 3 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 400 | 0 | 3.51 | | 0 | $ | 4 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 400.00 | 0.00 | $3.78 | | $0.00 | $ | 4 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 400.00 | 0.00 | $3.79 | | $0.00 | $ | 4 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 400.00 | 0.00 | $3.79 | | $0.00 | $ | 4 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 400.00 | 0.00 | $3.79 | | $0.00 | $ | 4 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 400.00 | 0.00 | $3.79 | | $0.00 | $ | 4 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 500.00 | 0.00 | $4.27 | | $0.00 | $ | 4 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 400.00 | 0.00 | $4.55 | | $0.00 | $ | 5 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 400.00 | 0.00 | $4.55 | | $0.00 | $ | 5 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 500.00 | 0.00 | $5.11 | | $0.00 | $ | 5 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 500.00 | 0.00 | $5.11 | | $0.00 | $ | 5 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 600.00 | 0.00 | $5.12 | | $0.00 | $ | 5 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 600 | 0 | 5.26 | | 0 | $ | 5 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 300 | 0 | 5.26 | | 0 | $ | 5 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 600.00 | 0.00 | $5.27 | | $0.00 | $ | 5 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 600 | 0 | 5.27 | | 0 | $ | 5 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 600.00 | 0.00 | $5.68 | | $0.00 | $ | 6 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 600.00 | 0.00 | $5.68 | | $0.00 | $ | 6 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 600.00 | 0.00 | $5.68 | | $0.00 | $ | 6 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 300.00 | 0.00 | $5.68 | | $0.00 | $ | 6 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 300.00 | 0.00 | $5.68 | | $0.00 | $ | 6 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 600.00 | 0.00 | $5.68 | | $0.00 | $ | 6 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 12-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 800.00 | 0.00 | $6.83 | | $0.00 | $ | 7 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 800 | 0 | 7.01 | | 0 | $ | 7 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 800.00 | 0.00 | $7.57 | | $0.00 | $ | 8 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 800.00 | 0.00 | $7.57 | | $0.00 | $ | 8 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 800.00 | 0.00 | $7.57 | | $0.00 | $ | 8 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 800.00 | 0.00 | $7.57 | | $0.00 | $ | 8 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 450 | 0 | 7.89 | | 0 | $ | 8 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 450.00 | 0.00 | $7.90 | | $0.00 | $ | 8 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 450.00 | 0.00 | $7.90 | | $0.00 | $ | 8 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 800.00 | 0.00 | $8.10 | | $0.00 | $ | 8 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 800.00 | 0.00 | $8.26 | | $0.00 | $ | 8 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 900.00 | 0.00 | $8.62 | | $0.00 | $ | 9 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 900.00 | 0.00 | $8.78 | | $0.00 | $ | 9 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 300 | 0 | 8.76 | | 0 | $ | 9 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS | 1,100.00 | 0.00 | $9.25 | | $0.00 | $ | 9 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 1,000.00 | 0.00 | $9.48 | | $0.00 | $ | 10 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 600.00 | 0.00 | $10.23 | | $0.00 | $ | 10 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 1200 | 0 | 10.52 | | 0 | $ | 11 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 1,200.00 | 0.00 | $10.53 | | $0.00 | $ | 11 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 1200 | 0 | 10.53 | | 0 | $ | 11 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 1,200.00 | 0.00 | $11.35 | | $0.00 | $ | 11 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 1,200.00 | 0.00 | $11.37 | | $0.00 | $ | 11 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 600.00 | 0.00 | $11.36 | | $0.00 | $ | 11 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 100.00 | 0.00 | $11.35 | | $0.00 | $ | 11 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 200.00 | 0.00 | $11.35 | | $0.00 | $ | 11 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 100.00 | 0.00 | $11.36 | | $0.00 | $ | 11 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 200.00 | 0.00 | $11.36 | | $0.00 | $ | 11 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 600.00 | 0.00 | $11.36 | | $0.00 | $ | 11 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 1,000.00 | 0.00 | $11.37 | | $0.00 | $ | 11 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 1,000.00 | 0.00 | $11.60 | | $0.00 | $ | 11 | 4/19/2019 | 10/1/2019 | 1/0/1900 |

ed:10/09/1

| 4004151 | 04-19-2019 | 10-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 1,200.00 | 0.00 | $11.38 | $0.00 | $ | 11 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 600.00 | 0.00 | $12.27 | $0.00 | $ | 12 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 600.00 | 0.00 | $12.27 | $0.00 | $ | 12 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 1,300.00 | 0.00 | $12.30 | $0.00 | $ | 12 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 1,300.00 | 0.00 | $12.30 | $0.00 | $ | 12 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 450 | 0 | 13.15 | | $ | 13 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 450.00 | 0.00 | $13.16 | $0.00 | $ | 13 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 450 | 0 | 13.16 | 0 | $ | 13 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 07-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 200.00 | 0.00 | $13.25 | $0.00 | $ | 13 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 200.00 | 0.00 | $13.25 | $0.00 | $ | 13 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 1,600.00 | 0.00 | $13.65 | $0.00 | $ | 14 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 07-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 100.00 | 0.00 | $14.20 | $0.00 | $ | 14 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 08-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 100.00 | 0.00 | $14.20 | $0.00 | $ | 14 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 1,600.00 | 0.00 | $15.14 | $0.00 | $ | 15 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 400.00 | 0.00 | $15.14 | $0.00 | $ | 15 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 400.00 | 0.00 | $15.14 | $0.00 | $ | 15 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 100.00 | 0.00 | $15.14 | $0.00 | $ | 15 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 100.00 | 0.00 | $15.14 | $0.00 | $ | 15 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 400.00 | 0.00 | $15.14 | $0.00 | $ | 15 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 400.00 | 0.00 | $15.14 | $0.00 | $ | 15 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 100.00 | 0.00 | $15.14 | $0.00 | $ | 15 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 100.00 | 0.00 | $15.14 | $0.00 | $ | 15 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 1,600.00 | 0.00 | $15.14 | $0.00 | $ | 15 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 200 | 0 | 15.78 | 0 | $ | 16 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 1,600.00 | 0.00 | $16.26 | $0.00 | $ | 16 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 1,600.00 | 0.00 | $16.26 | $0.00 | $ | 16 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 100 | 0 | 16.69 | 0 | $ | 17 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 08-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 900.00 | 0.00 | $17.00 | $0.00 | $ | 17 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 900.00 | 0.00 | $17.01 | $0.00 | $ | 17 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 2,000.00 | 0.00 | $17.02 | $0.00 | $ | 17 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 600.00 | 0.00 | $17.00 | $0.00 | $ | 17 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 400 | 0 | 17.59 | 0 | $ | 18 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 400 | 0 | 17.63 | 0 | $ | 18 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 400 | 0 | 17.77 | 0 | $ | 18 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 200 | 0 | 19.53 | 0 | $ | 19 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 2,000.00 | 0.00 | $20.45 | $0.00 | $ | 20 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 2,000.00 | 0.00 | $20.45 | $0.00 | $ | 20 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 600.00 | 0.00 | $20.45 | $0.00 | $ | 20 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 600.00 | 0.00 | $20.45 | $0.00 | $ | 20 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 100 | 0 | 20.38 | 0 | $ | 20 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 2,400.00 | 0.00 | $20.40 | $0.00 | $ | 20 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS | 2,200.00 | 0.00 | $20.85 | $0.00 | $ | 21 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 100 | 0 | 21.42 | 0 | $ | 21 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 100 | 0 | 22.41 | 0 | $ | 22 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 2,400.00 | 0.00 | $22.32 | $0.00 | $ | 23 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 2,400.00 | 0.00 | $22.58 | $0.00 | $ | 23 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 200.00 | 0.00 | $22.72 | $0.00 | $ | 23 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 400.00 | 0.00 | $22.71 | $0.00 | $ | 23 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 100.00 | 0.00 | $22.74 | $0.00 | $ | 23 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 100.00 | 0.00 | $22.76 | $0.00 | $ | 23 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 200.00 | 0.00 | $22.81 | $0.00 | $ | 23 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 300 | 0 | 23.37 | | $ | 23 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 300.00 | 0.00 | $23.40 | $0.00 | $ | 23 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 300 | 0 | 23.41 | 0 | $ | 23 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 108356 | WARRANTY CARD, BLACK DIAMOND, LS | PARTS | 100.00 | 0.00 | $23.62 | $0.00 | $ | 24 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 108356 | WARRANTY CARD, BLACK DIAMOND, LS | PARTS | 100.00 | 0.00 | $23.65 | $0.00 | $ | 24 | 4/19/2019 | 8/1/2019 | 1/0/1900 |

| Order | Date | Date | Part | Description | Type | Qty | | Price | | | | | Date | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004156 | 04-19-2019 | 12-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 2,600.00 | 0.00 | $24.60 | | $0.00 | $ | 25 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 2,600.00 | 0.00 | $24.61 | | $0.00 | $ | 25 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 150 | 0 | 24.83 | | 0 | $ | 25 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 150.00 | 0.00 | $24.87 | | 0 | $ | 25 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 150 | 0 | 24.87 | | 0 | $ | 25 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 1300 | 0 | 25.32 | | 0 | $ | 25 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 1,500.00 | 0.00 | $25.60 | | $0.00 | $ | 26 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 600 | 0 | 26.29 | | 0 | $ | 26 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 600 | 0 | 26.29 | | 0 | $ | 26 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 600 | 0 | 26.29 | | 0 | $ | 26 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 1,350.00 | 0.00 | $26.33 | | $0.00 | $ | 26 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 600.00 | 0.00 | $26.33 | | $0.00 | $ | 26 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 600.00 | 0.00 | $26.33 | | $0.00 | $ | 26 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 600.00 | 0.00 | $26.33 | | $0.00 | $ | 26 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 1,350.00 | 0.00 | $26.33 | | $0.00 | $ | 26 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 600 | 0 | 26.33 | | 0 | $ | 26 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 600 | 0 | 26.33 | | 0 | $ | 26 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 600 | 0 | 26.33 | | 0 | $ | 26 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 400.00 | 0.00 | $26.49 | | $0.00 | $ | 26 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 107968 | PART, EXHAUST DEFLECTOR, CIU | PARTS | 100.00 | 0.00 | $26.50 | | $0.00 | $ | 27 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 107968 | PART, EXHAUST DEFLECTOR, CIU | PARTS | 100.00 | 0.00 | $26.50 | | $0.00 | $ | 27 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 12-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 400.00 | 0.00 | $26.50 | | $0.00 | $ | 27 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 200.00 | 0.00 | $28.99 | | $0.00 | $ | 28 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 200.00 | 0.00 | $28.39 | | $0.00 | $ | 28 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 300 | 0 | 29.92 | | 0 | $ | 29 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 300.00 | 0.00 | $29.92 | | $0.00 | $ | 29 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 300 | 0 | 29.76 | | 0 | $ | 29 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 800.00 | 0.00 | $30.25 | | $0.00 | $ | 30 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 800.00 | 0.00 | $30.26 | | $0.00 | $ | 30 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 200.00 | 0.00 | $30.28 | | $0.00 | $ | 30 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 800.00 | 0.00 | $30.28 | | $0.00 | $ | 30 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 200.00 | 0.00 | $30.93 | | $0.00 | $ | 30 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 800.00 | 0.00 | $30.90 | | $0.00 | $ | 30 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 800.00 | 0.00 | $30.97 | | $0.00 | $ | 30 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 800.00 | 0.00 | $30.28 | | $0.00 | $ | 30 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 800.00 | 0.00 | $30.27 | | $0.00 | $ | 30 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 200.00 | 0.00 | $30.27 | | $0.00 | $ | 30 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 800.00 | 0.00 | $30.29 | | $0.00 | $ | 30 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 200.00 | 0.00 | $30.20 | | $0.00 | $ | 30 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 400.00 | 0.00 | $30.25 | | $0.00 | $ | 30 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 1,500.00 | 0.00 | $30.68 | | $0.00 | $ | 31 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 1,500.00 | 0.00 | $30.98 | | $0.00 | $ | 31 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 150 | 0 | 30.60 | | 0 | $ | 31 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 1,800.00 | 0.00 | $30.71 | | $0.00 | $ | 31 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 150.00 | 0.00 | $30.72 | | $0.00 | $ | 31 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 150.00 | 0.00 | $30.71 | | $0.00 | $ | 31 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 150 | 0 | 32.16 | | 0 | $ | 32 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 150.00 | 0.00 | $32.18 | | $0.00 | $ | 32 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 150 | 0 | 32.16 | | 0 | $ | 32 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 200.00 | 0.00 | $32.21 | | $0.00 | $ | 32 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 100 | 0 | 33.34 | | 0 | $ | 33 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 150 | 0 | 33.62 | | 0 | $ | 34 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 150.00 | 0.00 | $33.64 | | $0.00 | $ | 34 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 150 | 0 | 33.63 | | 0 | $ | 34 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 300.00 | 0.00 | $34.06 | | $0.00 | $ | 34 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 600.00 | 0.00 | $34.06 | | $0.00 | $ | 34 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 300.00 | 0.00 | $34.06 | | $0.00 | $ | 34 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 600.00 | 0.00 | $34.06 | | $0.00 | $ | 34 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 800.00 | 0.00 | $34.09 | | $0.00 | $ | 34 | 4/19/2019 | 12/1/2019 | 1/0/1900 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004153 | 04-19-2019 | 12-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 800.00 | 0.00 | $34.13 | | $0.00 $ | 34 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 800.00 | 0.00 | $34.13 | | $0.00 $ | 34 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 4,000.00 | 0.00 | $34.14 | | $0.00 $ | 34 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 101438 | 1 1/8in CLEVIS PIN W/CLIPS | PARTS | 100.00 | 0.00 | $34.99 | | $0.00 $ | 35 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 101438 | 1 1/8in CLEVIS PIN W/CLIPS | PARTS | 100.00 | 0.00 | $34.99 | | $0.00 $ | 35 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 101438 | 1 1/8in CLEVIS PIN W/CLIPS | PARTS | 100 | 0 | 35.95 | | 0 $ | 36 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 100.00 | 0.00 | $35.96 | | $0.00 $ | 36 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100131 | HITCH PIN | PARTS | 100.00 | 0.00 | $35.96 | | $0.00 $ | 36 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 100.00 | 0.00 | $35.96 | | $0.00 $ | 36 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100131 | HITCH PIN | PARTS | 100.00 | 0.00 | $35.96 | | $0.00 $ | 36 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 400.00 | 0.00 | $36.36 | | $0.00 $ | 36 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 400.00 | 0.00 | $36.36 | | $0.00 $ | 36 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 3,900.00 | 0.00 | $36.90 | | $0.00 $ | 37 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 3,900.00 | 0.00 | $36.90 | | $0.00 $ | 37 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100127 | LOCK WASHER, M8 | PARTS | 4,400.00 | 0.00 | $37.55 | | $0.00 $ | 38 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 400.00 | 0.00 | $37.93 | | $0.00 $ | 38 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 1950 | 0 | 37.98 | | 0 $ | 38 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100141 | BAR, KEY STOCK, SQ 1/8IN X 7/8IN | PARTS | 150.00 | 0.00 | $38.57 | | $0.00 $ | 39 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100141 | BAR, KEY STOCK, SQ 1/8IN X 7/8IN | PARTS | 150 | 0 | 38.57 | | 0 $ | 39 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 200.00 | 0.00 | $38.64 | | $0.00 $ | 39 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 200.00 | 0.00 | $38.64 | | $0.00 $ | 39 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 600.00 | 0.00 | $39.74 | | $0.00 $ | 40 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 600.00 | 0.00 | $39.74 | | $0.00 $ | 40 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 200.00 | 0.00 | $39.82 | | $0.00 $ | 40 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 4,000.00 | 0.00 | $40.91 | | $0.00 $ | 41 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 4,000.00 | 0.00 | $40.92 | | $0.00 $ | 41 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 800.00 | 0.00 | $40.96 | | $0.00 $ | 41 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 800.00 | 0.00 | $40.96 | | $0.00 $ | 41 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 800.00 | 0.00 | $40.96 | | $0.00 $ | 41 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 800.00 | 0.00 | $40.96 | | $0.00 $ | 41 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 800.00 | 0.00 | $40.96 | | $0.00 $ | 41 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 800.00 | 0.00 | $40.96 | | $0.00 $ | 41 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 4,800.00 | 0.00 | $40.96 | | $0.00 $ | 41 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 108310 | DECAL, LOG SPLITTER 37T R, BLACK DIAMOND | PARTS | 100.00 | 0.00 | $41.69 | | $0.00 $ | 41 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 108311 | DECAL, LOG SPLITTER 37T L, BLACK DIAMOND | PARTS | 100.00 | 0.00 | $41.69 | | $0.00 $ | 41 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 108310 | DECAL, LOG SPLITTER 37T R, BLACK DIAMOND | PARTS | 100.00 | 0.00 | $41.69 | | $0.00 $ | 41 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 108311 | DECAL, LOG SPLITTER 37T L, BLACK DIAMOND | PARTS | 100.00 | 0.00 | $41.70 | | $0.00 $ | 41 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 200.00 | 0.00 | $41.72 | | $0.00 $ | 42 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 800 | 0 | 42.07 | | 0 $ | 42 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 300.00 | 0.00 | $42.28 | | $0.00 $ | 43 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 300.00 | 0.00 | $42.89 | | $0.00 $ | 43 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 1,500.00 | 0.00 | $42.98 | | $0.00 $ | 43 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 200.00 | 0.00 | $43.84 | | $0.00 $ | 44 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 200.00 | 0.00 | $43.85 | | $0.00 $ | 44 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 200.00 | 0.00 | $43.62 | | $0.00 $ | 44 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 1,200.00 | 0.00 | $45.47 | | $0.00 $ | 45 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 1,200.00 | 0.00 | $45.16 | | $0.00 $ | 45 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 300.00 | 0.00 | $45.18 | | $0.00 $ | 45 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 1,200.00 | 0.00 | $45.22 | | $0.00 $ | 45 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 300.00 | 0.00 | $45.47 | | $0.00 $ | 45 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 1,200.00 | 0.00 | $45.47 | | $0.00 $ | 45 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 1,200.00 | 0.00 | $45.92 | | $0.00 $ | 45 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 300.00 | 0.00 | $45.77 | | $0.00 $ | 45 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 1,200.00 | 0.00 | $45.77 | | $0.00 $ | 45 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 300.00 | 0.00 | $45.47 | | $0.00 $ | 45 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 200.00 | 0.00 | $45.42 | | $0.00 $ | 45 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 200.00 | 0.00 | $45.81 | | $0.00 $ | 45 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 400.00 | 0.00 | $45.42 | | $0.00 $ | 45 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 400.00 | 0.00 | $45.60 | | $0.00 $ | 45 | 4/19/2019 | 12/1/2019 | 1/0/1900 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004156 | 04-19-2019 | 12-01-2019 | 108356 | WARRANTY CARD, BLACK DIAMOND, LS | PARTS | 200.00 | 0.00 | $47.31 | $0.00 $ | 47 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 108356 | WARRANTY CARD, BLACK DIAMOND, LS | PARTS | 200.00 | 0.00 | $47.32 | $0.00 $ | 47 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 200.00 | 0.00 | $47.73 | $0.00 $ | 48 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 200.00 | 0.00 | $47.73 | $0.00 $ | 48 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 2,600.00 | 0.00 | $49.31 | $0.00 $ | 49 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 150 | 0 | 49.67 | 0 $ | 50 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 150.00 | 0.00 | $49.73 | $0.00 $ | 50 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 150.00 | 0.00 | $49.73 | $0.00 $ | 50 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 200.00 | 0.00 | $50.00 | $0.00 $ | 50 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 200.00 | 0.00 | $50.00 | $0.00 $ | 50 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 1,500.00 | 0.00 | $51.14 | $0.00 $ | 51 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 1,500.00 | 0.00 | $51.14 | $0.00 $ | 51 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 1,800.00 | 0.00 | $51.20 | $0.00 $ | 51 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 100 | 0 | 51.61 | 0 $ | 52 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 100.00 | 0.00 | $52.05 | $0.00 $ | 52 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 100.00 | 0.00 | $52.05 | $0.00 $ | 52 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 200.00 | 0.00 | $52.27 | $0.00 $ | 52 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 200.00 | 0.00 | $52.27 | $0.00 $ | 52 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100131 | HITCH PIN | PARTS | 100 | 0 | 52.59 | 0 $ | 53 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 107968 | PART, EXHAUST DEFLECTOR, CIU | PARTS | 200.00 | 0.00 | $52.99 | $0.00 $ | 53 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 107968 | PART, EXHAUST DEFLECTOR, CIU | PARTS | 200.00 | 0.00 | $53.00 | $0.00 $ | 53 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 101438 | 1 1/8in CLEVIS PIN W/CLIPS | PARTS | 150 | 0 | 53.92 | 0 $ | 54 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS | 3,300.00 | 0.00 | $56.32 | $0.00 $ | 56 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 11-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 2,600.00 | 0.00 | $59.09 | $0.00 $ | 59 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 2,600.00 | 0.00 | $59.09 | $0.00 $ | 59 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 1,600.00 | 0.00 | $60.06 | $0.00 $ | 61 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 200.00 | 0.00 | $60.06 | $0.00 $ | 61 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 200.00 | 0.00 | $60.06 | $0.00 $ | 61 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 1,600.00 | 0.00 | $60.06 | $0.00 $ | 61 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 100.00 | 0.00 | $61.22 | $0.00 $ | 62 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 1,300.00 | 0.00 | $61.32 | $0.00 $ | 62 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 1,300.00 | 0.00 | $61.32 | $0.00 $ | 62 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 100.00 | 0.00 | $61.90 | $0.00 $ | 62 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 1200 | 0 | 63.17 | 0 $ | 63 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 1,200.00 | 0.00 | $63.24 | $0.00 $ | 63 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 1200 | 0 | 63.24 | 0 $ | 63 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 200 | 0 | 64.27 | 0 $ | 64 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100033 | ASSEMBLY, CLEVIS PIN, 1IN OD, WITH | PARTS | 200.00 | 0.00 | $64.34 | $0.00 $ | 64 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 200.00 | 0.00 | $64.76 | $0.00 $ | 64 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 200.00 | 0.00 | $64.76 | $0.00 $ | 64 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 200.00 | 0.00 | $64.69 | $0.00 $ | 64 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 300.00 | 0.00 | $68.38 | $0.00 $ | 68 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 300.00 | 0.00 | $68.38 | $0.00 $ | 68 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100033 | ASSEMBLY, CLEVIS PIN, 1IN OD, WITH | PARTS | 150.00 | 0.00 | $69.71 | $0.00 $ | 70 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100033 | ASSEMBLY, CLEVIS PIN, 1IN OD, WITH | PARTS | 150.00 | 0.00 | $69.77 | $0.00 $ | 70 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 101438 | 1 1/8in CLEVIS PIN W/CLIPS | PARTS | 200.00 | 0.00 | $69.99 | $0.00 $ | 70 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 108356 | WARRANTY CARD, BLACK DIAMOND, LS | PARTS | 300.00 | 0.00 | $70.92 | $0.00 $ | 71 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 108356 | WARRANTY CARD, BLACK DIAMOND, LS | PARTS | 300.00 | 0.00 | $70.98 | $0.00 $ | 71 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 200.00 | 0.00 | $71.06 | $0.00 $ | 72 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100131 | HITCH PIN | PARTS | 200.00 | 0.00 | $71.11 | $0.00 $ | 72 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 200.00 | 0.00 | $71.52 | $0.00 $ | 72 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100131 | HITCH PIN | PARTS | 200.00 | 0.00 | $71.52 | $0.00 $ | 72 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100130 | FLAT WASHER, M8 | PARTS | 8,800.00 | 0.00 | $75.41 | $0.00 $ | 75 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 1,000.00 | 0.00 | $75.77 | $0.00 $ | 76 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 1,000.00 | 0.00 | $75.77 | $0.00 $ | 76 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 1,000.00 | 0.00 | $75.85 | $0.00 $ | 76 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 100 | 0 | 75.86 | 0 $ | 76 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100159 | BAR, KEY STOCK, SQ 3/16 IN X 1-1/2IN | PARTS | 150.00 | 0.00 | $77.12 | $0.00 $ | 77 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100159 | BAR, KEY STOCK, SQ 3/16 IN X 1-1/2IN | PARTS | 150 | 0 | 77.09 | 0 $ | 77 | 4/19/2019 | 7/1/2019 | 1/0/1900 |

| 4004164 | 04-19-2019 | 11-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 200.00 | 0.00 | $77.27 | $0.00 $ | 77 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004165 | 04-19-2019 | 12-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 200.00 | 0.00 | $77.27 | $0.00 $ | 77 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 150 | 0 | 77.42 | 0 $ | 77 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 150.00 | 0.00 | $77.52 | $0.00 $ | 78 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 150 | 0 | 77.52 | 0 $ | 78 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100482 | DHT 1IN DIAMETER BORE JAW COUPLER | PARTS | 100.00 | 0.00 | $78.06 | $0.00 $ | 78 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100482 | DHT 1IN DIAMETER BORE JAW COUPLER | PARTS | 100.00 | 0.00 | $78.06 | $0.00 $ | 78 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 107970 | PLATE, COUPLER GUARD 37T, LS | PARTS | 100.00 | 0.00 | $78.73 | $0.00 $ | 79 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 107970 | PLATE, COUPLER GUARD 37T, LS | PARTS | 100.00 | 0.00 | $78.73 | $0.00 $ | 79 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100131 | HITCH PIN | PARTS | 150 | 0 | 78.88 | 0 $ | 79 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100131 | HITCH PIN | PARTS | 150.00 | 0.00 | $78.99 | $0.00 $ | 79 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100131 | HITCH PIN | PARTS | 150 | 0 | 78.99 | 0 $ | 79 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 107968 | PART, EXHAUST DEFLECTOR, CIU | PARTS | 300.00 | 0.00 | $79.48 | $0.00 $ | 79 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 107968 | PART, EXHAUST DEFLECTOR, CIU | PARTS | 300.00 | 0.00 | $79.48 | $0.00 $ | 79 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 200.00 | 0.00 | $79.50 | $0.00 $ | 80 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 1,400.00 | 0.00 | $79.50 | $0.00 $ | 80 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 200.00 | 0.00 | $79.50 | $0.00 $ | 80 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 1,400.00 | 0.00 | $79.50 | $0.00 $ | 80 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100482 | DHT 1IN DIAMETER BORE JAW COUPLER | PARTS | 100 | 0 | 80.11 | 0 $ | 80 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 100.00 | 0.00 | $80.45 | $0.00 $ | 80 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 100.00 | 0.00 | $80.45 | $0.00 $ | 80 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 500.00 | 0.00 | $80.60 | $0.00 $ | 81 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 108312 | DECAL, LOG SPLITTER, POWERED BY HONDA | PARTS | 100.00 | 0.00 | $81.39 | $0.00 $ | 81 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 108312 | DECAL, LOG SPLITTER, POWERED BY HONDA | PARTS | 100.00 | 0.00 | $81.39 | $0.00 $ | 81 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 1,600.00 | 0.00 | $81.92 | $0.00 $ | 82 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 108310 | DECAL, LOG SPLITTER 37T R, BLACK DIAMOND | PARTS | 200.00 | 0.00 | $82.26 | $0.00 $ | 82 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 108311 | DECAL, LOG SPLITTER 37T L, BLACK DIAMOND | PARTS | 200.00 | 0.00 | $82.26 | $0.00 $ | 82 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100042 | FITTING, 45 DEG, M 3/4 NPT TO F 1/2 | PARTS | 100.00 | 0.00 | $82.24 | $0.00 $ | 82 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100042 | FITTING, 45 DEG, M 3/4 NPT TO F 1/2 | PARTS | 100.00 | 0.00 | $82.24 | $0.00 $ | 82 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 2,000.00 | 0.00 | $85.31 | $0.00 $ | 85 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 2,000.00 | 0.00 | $85.31 | $0.00 $ | 85 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 2,000.00 | 0.00 | $85.90 | $0.00 $ | 85 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 400.00 | 0.00 | $87.60 | $0.00 $ | 87 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 400.00 | 0.00 | $87.67 | $0.00 $ | 87 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 200 | | 87.62 | 0 $ | 88 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 1300 | | 88.61 | 0 $ | 89 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 108301 | DECAL, LOG SPLITTER, BRAND BLACK DIAMOND | PARTS | 200.00 | 0.00 | $88.56 | $0.00 $ | 89 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 108301 | DECAL, LOG SPLITTER, BRAND BLACK DIAMOND | PARTS | 200.00 | 0.00 | $88.96 | $0.00 $ | 89 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 100 | 0 | 89.69 | 0 $ | 90 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100033 | ASSEMBLY, CLEVIS PIN, 1IN OD, WITH | PARTS | 200.00 | 0.00 | $90.45 | $0.00 $ | 90 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 2,400.00 | 0.00 | $90.69 | $0.00 $ | 91 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 2,400.00 | 0.00 | $90.98 | $0.00 $ | 91 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 1,000.00 | 0.00 | $90.94 | $0.00 $ | 91 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 1,000.00 | 0.00 | $90.91 | $0.00 $ | 91 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 1,200.00 | 0.00 | $91.02 | $0.00 $ | 91 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 1,350.00 | 0.00 | $92.46 | $0.00 $ | 92 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 1,350.00 | 0.00 | $92.46 | $0.00 $ | 92 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 200 | 0 | 93.10 | 0 $ | 93 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100445 | FSTNR, FENDER WASHER, M6 | PARTS | 3,300.00 | 0.00 | $93.72 | $0.00 $ | 94 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 1,000.00 | 0.00 | $94.82 | $0.00 $ | 95 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 300 | 0 | 96.47 | 0 $ | 96 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100033 | ASSEMBLY, CLEVIS PIN, 1IN OD, WITH | PARTS | 300.00 | 0.00 | $96.57 | $0.00 $ | 96 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100033 | ASSEMBLY, CLEVIS PIN, 1IN OD, WITH | PARTS | 300.00 | 0.00 | $96.54 | $0.00 $ | 96 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 900.00 | 0.00 | $96.54 | $0.00 $ | 97 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 300.00 | 0.00 | $96.54 | $0.00 $ | 97 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 900.00 | 0.00 | $96.54 | $0.00 $ | 97 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 300 | 0 | 96.54 | 0 $ | 97 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 500.00 | 0.00 | $96.56 | $0.00 $ | 97 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 500.00 | 0.00 | $96.63 | $0.00 $ | 97 | 4/19/2019 | 10/1/2019 | 1/0/1900 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004151 | 04-19-2019 | 10-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 600.00 | 0.00 | $96.71 | $0.00 $ | 97 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 1,600.00 | 0.00 | $98.18 | $0.00 $ | 98 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 1,600.00 | 0.00 | $98.18 | $0.00 $ | 98 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 500.00 | 0.00 | $99.56 | $0.00 $ | 100 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 200.00 | 0.00 | $100.51 | $0.00 $ | 101 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 09-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 2,000.00 | 0.00 | $102.27 | $0.00 $ | 102 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 2,000.00 | 0.00 | $102.27 | $0.00 $ | 102 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 2,000.00 | 0.00 | $102.27 | $0.00 $ | 102 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 2,000.00 | 0.00 | $102.27 | $0.00 $ | 102 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 2,000.00 | 0.00 | $102.27 | $0.00 $ | 102 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 2,000.00 | 0.00 | $102.27 | $0.00 $ | 102 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 2,400.00 | 0.00 | $102.40 | $0.00 $ | 102 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 2,400.00 | 0.00 | $102.40 | $0.00 $ | 102 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 2,400.00 | 0.00 | $102.40 | $0.00 $ | 102 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100131 | HITCH PIN | PARTS | 200.00 | 0.00 | $102.40 | $0.00 $ | 102 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 200.00 | 0.00 | $104.08 | $0.00 $ | 104 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 200.00 | 0.00 | $104.11 | $0.00 $ | 104 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 500.00 | 0.00 | $104.30 | $0.00 $ | 104 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 1000 | 0 | 107.12 | 0 $ | 107 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 300.00 | 0.00 | $107.86 | $0.00 $ | 108 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100131 | HITCH PIN | PARTS | 300.00 | 0.00 | $107.86 | $0.00 $ | 108 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 300.00 | 0.00 | $107.86 | $0.00 $ | 108 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100131 | HITCH PIN | PARTS | 300.00 | 0.00 | $107.86 | $0.00 $ | 108 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100448 | OIL FILTER, GENERIC NO LOGO | PARTS | 100.00 | 0.00 | $108.84 | $0.00 $ | 109 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100448 | OIL FILTER, GENERIC NO LOGO | PARTS | 100.00 | 0.00 | $108.84 | $0.00 $ | 109 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 500.00 | 0.00 | $109.96 | $0.00 $ | 109 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 100.00 | 0.00 | $111.65 | $0.00 $ | 112 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 100.00 | 0.00 | $111.65 | $0.00 $ | 112 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100448 | OIL FILTER, GENERIC NO LOGO | PARTS | 100 | 0 | 111.65 | 0 $ | 112 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 12-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 2,000.00 | 0.00 | $113.14 | $0.00 $ | 114 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 1,000.00 | 0.00 | $113.21 | $0.00 $ | 114 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 1,000.00 | 0.00 | $113.04 | $0.00 $ | 114 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 1,200.00 | 0.00 | $113.90 | $0.00 $ | 114 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 150 | 0 | 113.97 | 0 $ | 114 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 107970 | PLATE, COUPLER GUARD 37T, LS | PARTS | 100 | 0 | 114.19 | 0 $ | 114 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 150.00 | 0.00 | $114.71 | $0.00 $ | 114 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 150 | 0 | 114.73 | 0 $ | 114 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 200 | 0 | 114.91 | 0 $ | 115 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 108308 | DECAL, LOG SPLITTER 27T R, BLACK DIAMOND | PARTS | 200.00 | 0.00 | $115.43 | $0.00 $ | 115 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 108309 | DECAL, LOG SPLITTER 27T L, BLACK DIAMOND | PARTS | 200.00 | 0.00 | $115.85 | $0.00 $ | 115 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 100 | 0 | 116.69 | 0 $ | 117 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 500.00 | 0.00 | $119.36 | $0.00 $ | 119 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 500.00 | 0.00 | $119.36 | $0.00 $ | 119 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 600.00 | 0.00 | $119.47 | $0.00 $ | 119 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100042 | FITTING, 45 DEG, M 3/4 NPT TO F 1/2 | PARTS | 100 | 0 | 119.78 | 0 $ | 120 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100482 | DHT 1IN DIAMETER BORE JAW COUPLER | PARTS | 150 | 0 | 120.17 | 0 $ | 120 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 200.00 | 0.00 | $120.58 | $0.00 $ | 120 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 200.00 | 0.00 | $120.58 | $0.00 $ | 120 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 400.00 | 0.00 | $121.71 | $0.00 $ | 121 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 400.00 | 0.00 | $121.71 | $0.00 $ | 121 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 1400 | 0 | 122.56 | 0 $ | 123 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100131 | HITCH PIN | PARTS | 200.00 | 0.00 | $122.75 | $0.00 $ | 123 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100131 | HITCH PIN | PARTS | 200.00 | 0.00 | $122.75 | $0.00 $ | 123 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 2,600.00 | 0.00 | $123.00 | $0.00 $ | 123 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 200.00 | 0.00 | $123.00 | $0.00 $ | 123 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 2,600.00 | 0.00 | $123.03 | $0.00 $ | 123 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 200.00 | 0.00 | $123.03 | $0.00 $ | 123 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 6,500.00 | 0.00 | $123.37 | $0.00 $ | 123 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 500.00 | 0.00 | $125.00 | $0.00 $ | 125 | 4/19/2019 | 9/1/2019 | 1/0/1900 |

ed:10/09/1

| 4004162 | 04-19-2019 | 10-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 500.00 | 0.00 | $125.00 | $0.00 $ | 125 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 600.00 | 0.00 | $125.16 | $0.00 $ | 125 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 400.00 | 0.00 | $125.16 | $0.00 $ | 125 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 400.00 | 0.00 | $128.68 | $0.00 $ | 129 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 400.00 | 0.00 | $128.71 | $0.00 $ | 129 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 600.00 | 0.00 | $130.57 | $0.00 $ | 131 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 600.00 | 0.00 | $130.57 | $0.00 $ | 131 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 500.00 | 0.00 | $130.68 | $0.00 $ | 131 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 500.00 | 0.00 | $130.68 | $0.00 $ | 131 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 600.00 | 0.00 | $130.85 | $0.00 $ | 131 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 300 | 0 | $131.47 | 0 $ | 132 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 1,500.00 | 0.00 | $131.64 | $0.00 $ | 132 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 1500 | 0 | $131.64 | 0 $ | 132 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 300.00 | 0.00 | $131.65 | $0.00 $ | 132 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 300.00 | 0.00 | $131.65 | $0.00 $ | 132 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 101438 | 1 1/8in CLEVIS PIN W/CLIPS | PARTS | 200.00 | 0.00 | $131.83 | $0.00 $ | 132 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 101438 | 1 1/8in CLEVIS PIN W/CLIPS | PARTS | 200.00 | 0.00 | $131.83 | $0.00 $ | 132 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 1950 | 0 | $132.93 | 0 $ | 133 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 150 | 0 | $134.39 | 0 $ | 134 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 150.00 | 0.00 | $134.57 | $0.00 $ | 135 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 150 | 0 | $134.57 | 0 $ | 135 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 300 | 0 | 140.23 | 0 $ | 140 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 300.00 | 0.00 | $140.42 | $0.00 $ | 140 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 300 | 0 | 140.42 | 0 $ | 140 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 100.00 | 0.00 | $142.91 | $0.00 $ | 143 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 100.00 | 0.00 | $142.96 | $0.00 $ | 143 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 6,500.00 | 0.00 | $147.76 | $0.00 $ | 148 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 6,500.00 | 0.00 | $147.75 | $0.00 $ | 148 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 7,800.00 | 0.00 | $147.76 | $0.00 $ | 148 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 200.00 | 0.00 | $147.30 | $0.00 $ | 148 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 400.00 | 0.00 | $150.01 | $0.00 $ | 150 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 400.00 | 0.00 | $150.00 | $0.00 $ | 150 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 2,000.00 | 0.00 | $151.98 | $0.00 $ | 151 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 2,000.00 | 0.00 | $151.47 | $0.00 $ | 151 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100139 | CAP SPINDLE SLEEVE, PROTECTION | PARTS | 300.00 | 0.00 | $154.22 | $0.00 $ | 154 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100139 | CAP SPINDLE SLEEVE, PROTECTION | PARTS | 300 | 0 | 154.27 | 0 $ | 154 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 300.00 | 0.00 | $156.27 | $0.00 $ | 156 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 300.00 | 0.00 | $156.12 | $0.00 $ | 156 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100482 | DHT 1IN DIAMETER BORE JAW COUPLER | PARTS | 200.00 | 0.00 | $156.37 | $0.00 $ | 156 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 100.00 | 0.00 | $157.25 | $0.00 $ | 157 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 100.00 | 0.00 | $157.29 | $0.00 $ | 157 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 100.00 | 0.00 | $157.36 | $0.00 $ | 157 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 100.00 | 0.00 | $157.41 | $0.00 $ | 157 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 107970 | PLATE, COUPLER GUARD 37T, LS | PARTS | 200.00 | 0.00 | $157.45 | $0.00 $ | 157 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 400.00 | 0.00 | $158.96 | $0.00 $ | 159 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 400.00 | 0.00 | $159.09 | $0.00 $ | 159 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 2,800.00 | 0.00 | $159.08 | $0.00 $ | 159 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 1500 | 0 | 160.68 | 0 $ | 161 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 200.00 | 0.00 | $160.85 | $0.00 $ | 161 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 200.00 | 0.00 | $160.32 | $0.00 $ | 161 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 500.00 | 0.00 | $161.34 | $0.00 $ | 161 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 100 | 0 | 161.69 | 0 $ | 162 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 108312 | DECAL, LOG SPLITTER, POWERED BY HONDA | PARTS | 200.00 | 0.00 | $162.74 | $0.00 $ | 163 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 108312 | DECAL, LOG SPLITTER, POWERED BY HONDA | PARTS | 200.00 | 0.00 | $162.73 | $0.00 $ | 163 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100042 | FITTING, 45 DEG, M 3/4 NPT  TO F 1/2 | PARTS | 200.00 | 0.00 | $164.63 | $0.00 $ | 165 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100042 | FITTING, 45 DEG, M 3/4  NPT  TO F 1/2 | PARTS | 200.00 | 0.00 | $164.68 | $0.00 $ | 165 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100142 | FLAT WASHER, 3/4 IN | PARTS | 2,200.00 | 0.00 | $166.83 | $0.00 $ | 167 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100448 | OIL FILTER, GENERIC NO LOGO | PARTS | 150 | 0 | 167.93 | 0 $ | 168 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100448 | OIL FILTER, GENERIC NO LOGO | PARTS | 150.00 | 0.00 | $168.16 | $0.00 $ | 168 | 4/19/2019 | 7/1/2019 | 1/0/1900 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004168 | 04-19-2019 | 07-01-2019 | 100448 | OIL FILTER, GENERIC NO LOGO | PARTS | 150 | 0 | 168.15 | | 0 | $ | 168 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 3,000.00 | 0.00 | $170.31 | | $0.00 | $ | 170 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 3,000.00 | 0.00 | $170.31 | | $0.00 | $ | 170 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 400.00 | 0.00 | $170.67 | | $0.00 | $ | 171 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 107969 | PLATE, COUPLER GUARD 27T, LS | PARTS | 150 | 0 | 171.01 | | 0 | $ | 171 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 107969 | PLATE, COUPLER GUARD 27T, LS | PARTS | 150.00 | 0.00 | $171.24 | | $0.00 | $ | 171 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 107969 | PLATE, COUPLER GUARD 27T, LS | PARTS | 150 | 0 | 171.24 | | 0 | $ | 171 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 300 | 0 | 172.37 | | 0 | $ | 172 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 2,600.00 | 0.00 | $172.57 | | $0.00 | $ | 173 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 300.00 | 0.00 | $172.60 | | $0.00 | $ | 173 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 300.00 | 0.00 | $172.60 | | $0.00 | $ | 173 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 108308 | DECAL, LOG SPLITTER 27T R, BLACK DIAMOND | PARTS | 300.00 | 0.00 | $173.15 | | $0.00 | $ | 173 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 108309 | DECAL, LOG SPLITTER 27T L, BLACK DIAMOND | PARTS | 300.00 | 0.00 | $173.15 | | $0.00 | $ | 173 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 108308 | DECAL, LOG SPLITTER 27T R, BLACK DIAMOND | PARTS | 300.00 | 0.00 | $173.15 | | $0.00 | $ | 173 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 108309 | DECAL, LOG SPLITTER 27T L, BLACK DIAMOND | PARTS | 300.00 | 0.00 | $173.15 | | $0.00 | $ | 173 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 200.00 | 0.00 | $174.46 | | $0.00 | $ | 174 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 150 | 0 | 175.29 | | 0 | $ | 175 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 150.00 | 0.00 | $175.53 | | $0.00 | $ | 176 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 150.00 | 0.00 | $175.53 | | $0.00 | $ | 176 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 200.00 | 0.00 | $177.27 | | $0.00 | $ | 177 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 200.00 | 0.00 | $177.27 | | $0.00 | $ | 177 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100124 | JAW SPIDER L090 | PARTS | 1,100.00 | 0.00 | $177.31 | | $0.00 | $ | 177 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 108301 | DECAL, LOG SPLITTER, BRAND BLACK DIAMOND | PARTS | 400.00 | 0.00 | $177.88 | | $0.00 | $ | 178 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 108301 | DECAL, LOG SPLITTER, BRAND BLACK DIAMOND | PARTS | 400.00 | 0.00 | $177.93 | | $0.00 | $ | 178 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 100.00 | 0.00 | $178.57 | | $0.00 | $ | 179 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 100.00 | 0.00 | $178.95 | | $0.00 | $ | 179 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 100.00 | 0.00 | $178.96 | | $0.00 | $ | 179 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 100.00 | 0.00 | $178.97 | | $0.00 | $ | 179 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100042 | FITTING, 45 DEG, M 3/4 NPT  TO F 1/2 | PARTS | 150 | 0 | 179.64 | | 0 | $ | 180 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100042 | FITTING, 45 DEG, M 3/4  NPT  TO F 1/2 | PARTS | 150.00 | 0.00 | $179.88 | | $0.00 | $ | 180 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100042 | FITTING, 45 DEG, M 3/4  NPT  TO F 1/2 | PARTS | 150.00 | 0.00 | $179.88 | | $0.00 | $ | 180 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 600.00 | 0.00 | $181.00 | | $0.00 | $ | 182 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 600.00 | 0.00 | $181.00 | | $0.00 | $ | 182 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 400.00 | 0.00 | $182.67 | | $0.00 | $ | 182 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 100 | 0 | 183.83 | | 0 | $ | 184 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 100 | 0 | 183.84 | | 0 | $ | 184 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 2100 | 0 | 184.08 | | 0 | $ | 184 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 300.00 | 0.00 | $184.50 | | $0.00 | $ | 185 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 300.00 | 0.00 | $184.60 | | $0.00 | $ | 185 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 3,900.00 | 0.00 | $184.25 | | $0.00 | $ | 185 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 3,900.00 | 0.00 | $184.65 | | $0.00 | $ | 185 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 100.00 | 0.00 | $184.94 | | $0.00 | $ | 185 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 100.00 | 0.00 | $184.96 | | $0.00 | $ | 185 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS | 4,400.00 | 0.00 | $187.71 | | $0.00 | $ | 188 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS | 4,400.00 | 0.00 | $187.74 | | $0.00 | $ | 188 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS | 4,400.00 | 0.00 | $187.74 | | $0.00 | $ | 188 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 600.00 | 0.00 | $193.02 | | $0.00 | $ | 193 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 600.00 | 0.00 | $193.12 | | $0.00 | $ | 193 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 500.00 | 0.00 | $193.16 | | $0.00 | $ | 193 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 500.00 | 0.00 | $193.23 | | $0.00 | $ | 193 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 600.00 | 0.00 | $193.42 | | $0.00 | $ | 193 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 100.00 | 0.00 | $199.92 | | $0.00 | $ | 200 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100397 | DHT 1/2 IN DIAMETER BORE JAW COUPLER | PARTS | 100.00 | 0.00 | $199.46 | | $0.00 | $ | 200 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 400.00 | 0.00 | $204.57 | | $0.00 | $ | 205 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 400.00 | 0.00 | $204.57 | | $0.00 | $ | 205 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 4,000.00 | 0.00 | $204.81 | | $0.00 | $ | 205 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 2,600.00 | 0.00 | $206.81 | | $0.00 | $ | 207 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 2,600.00 | 0.00 | $206.83 | | $0.00 | $ | 207 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 100 | 0 | 206.69 | | 0 | $ | 207 | 4/19/2019 | 8/1/2019 | 1/0/1900 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004157 | 04-19-2019 | 07-01-2019 | 100117 | FILTER BASE | PARTS | 100.00 | 0.00 | $208.21 | $0.00 $ | 208 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100117 | FILTER BASE | PARTS | 100.00 | 0.00 | $208.21 | $0.00 $ | 208 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS | 2,200.00 | 0.00 | $208.60 | $0.00 $ | 209 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 2,000.00 | 0.00 | $208.60 | $0.00 $ | 209 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 200.00 | 0.00 | $209.09 | $0.00 $ | 209 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 200.00 | 0.00 | $209.09 | $0.00 $ | 209 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100448 | OIL FILTER, GENERIC NO LOGO | PARTS | 200.00 | 0.00 | $217.62 | $0.00 $ | 218 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100448 | OIL FILTER, GENERIC NO LOGO | PARTS | 200.00 | 0.00 | $217.68 | $0.00 $ | 218 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 400.00 | 0.00 | $218.18 | $0.00 $ | 218 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 400.00 | 0.00 | $218.18 | $0.00 $ | 218 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100393 | LARGE PUMP MOUNT FOR 28 TON | PARTS | 100.00 | 0.00 | $218.70 | $0.00 $ | 219 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100393 | LARGE PUMP MOUNT FOR 28 TON | PARTS | 100.00 | 0.00 | $218.70 | $0.00 $ | 219 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS | 1,100.00 | 0.00 | $219.03 | $0.00 $ | 219 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 107969 | PLATE, COUPLER GUARD 27T, LS | PARTS | 200.00 | 0.00 | $221.41 | $0.00 $ | 221 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 200.00 | 0.00 | $223.30 | $0.00 $ | 223 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 200.00 | 0.00 | $223.36 | $0.00 $ | 223 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 400.00 | 0.00 | $223.77 | $0.00 $ | 224 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100393 | LARGE PUMP MOUNT FOR 28 TON | PARTS | 100 | 0 | 224.93 | 0 $ | 225 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100033 | ASSEMBLY, CLEVIS PIN, 1IN OD, WITH | PARTS | 500.00 | 0.00 | $226.14 | $0.00 $ | 226 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 3,000.00 | 0.00 | $227.08 | $0.00 $ | 227 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 3,000.00 | 0.00 | $227.08 | $0.00 $ | 227 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 200.00 | 0.00 | $227.56 | $0.00 $ | 228 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 100 | 0 | 227.88 | 0 $ | 228 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 100 | 0 | 227.88 | 0 $ | 228 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS | 1,100.00 | 0.00 | $229.60 | $0.00 $ | 229 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100042 | FITTING, 45 DEG, M 3/4 NPT TO F 1/2 | PARTS | 200.00 | 0.00 | $233.26 | $0.00 $ | 233 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 600.00 | 0.00 | $238.66 | $0.00 $ | 238 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 600.00 | 0.00 | $238.16 | $0.00 $ | 238 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 2,800.00 | 0.00 | $238.69 | $0.00 $ | 239 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS | 1,100.00 | 0.00 | $239.36 | $0.00 $ | 240 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 300.00 | 0.00 | $241.26 | $0.00 $ | 241 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 300.00 | 0.00 | $241.60 | $0.00 $ | 241 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | | 100084 | ASSY, MANUAL CANISTER | PARTS | 150 | 0 | 242.60 | 0 $ | 242 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 150.00 | 0.00 | $242.82 | $0.00 $ | 243 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 150.00 | 0.00 | $242.82 | $0.00 $ | 243 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 108312 | DECAL, LOG SPLITTER, POWERED BY HONDA | PARTS | 300.00 | 0.00 | $244.11 | $0.00 $ | 244 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 108312 | DECAL, LOG SPLITTER, POWERED BY HONDA | PARTS | 300.00 | 0.00 | $244.11 | $0.00 $ | 244 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100128 | HEX NUT, NYLLOCK, M8 x 1.25, G8.8 | PARTS | 4,000.00 | 0.00 | $245.45 | $0.00 $ | 245 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100128 | HEX NUT, NYLLOCK, M8 x 1.25, G8.8 | PARTS | 4,000.00 | 0.00 | $245.45 | $0.00 $ | 245 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100128 | HEX NUT, NYLLOCK, M8 x 1.25, G8.8 | PARTS | 4,800.00 | 0.00 | $245.76 | $0.00 $ | 246 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100042 | FITTING, 45 DEG, M 3/4 NPT TO F 1/2 | PARTS | 300.00 | 0.00 | $246.39 | $0.00 $ | 247 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100042 | FITTING, 45 DEG, M 3/4 NPT TO F 1/2 | PARTS | 300.00 | 0.00 | $246.95 | $0.00 $ | 247 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 2,000.00 | 0.00 | $249.99 | $0.00 $ | 250 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 2,000.00 | 0.00 | $249.95 | $0.00 $ | 250 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 500.00 | 0.00 | $251.27 | $0.00 $ | 251 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100131 | HITCH PIN | PARTS | 500.00 | 0.00 | $256.91 | $0.00 $ | 256 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 108301 | DECAL, LOG SPLITTER, BRAND BLACK DIAMOND | PARTS | 600.00 | 0.00 | $266.62 | $0.00 $ | 267 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 108301 | DECAL, LOG SPLITTER, BRAND BLACK DIAMOND | PARTS | 600.00 | 0.00 | $266.58 | $0.00 $ | 267 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 100 | 0 | 267.22 | 0 $ | 267 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 400.00 | 0.00 | $268.27 | $0.00 $ | 268 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 400.00 | 0.00 | $268.32 | $0.00 $ | 268 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 09-01-2019 | 100023 | LOCK WASHER, M12 | PARTS | 14,300.00 | 0.00 | $271.28 | $0.00 $ | 271 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100033 | ASSEMBLY, CLEVIS PIN, 1IN OD, WITH | PARTS | 600.00 | 0.00 | $271.51 | $0.00 $ | 271 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100105 | SUCTION FILTER | PARTS | 100.00 | 0.00 | $271.77 | $0.00 $ | 272 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100105 | SUCTION FILTER | PARTS | 100.00 | 0.00 | $271.77 | $0.00 $ | 272 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 200.00 | 0.00 | $272.72 | $0.00 $ | 273 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 200.00 | 0.00 | $272.71 | $0.00 $ | 273 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 150 | 0 | 275.32 | 0 $ | 276 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 150 | 0 | 275.70 | 0 $ | 276 | 4/19/2019 | 7/1/2019 | 1/0/1900 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004164 | 04-19-2019 | 11-01-2019 | 100042 | FITTING, 45 DEG, M 3/4  NPT  TO F 1/2 | PARTS | 200.00 | 0.00 | $279.54 | $0.00 | $ | 280 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100042 | FITTING, 45 DEG, M 3/4  NPT  TO F 1/2 | PARTS | 200.00 | 0.00 | $279.54 | $0.00 | $ | 280 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 100.00 | 0.00 | $283.93 | $0.00 | $ | 284 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 100.00 | 0.00 | $283.93 | $0.00 | $ | 284 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 200.00 | 0.00 | $285.75 | $0.00 | $ | 286 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 200.00 | 0.00 | $285.82 | $0.00 | $ | 286 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 2,800.00 | 0.00 | $286.36 | $0.00 | $ | 286 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 2,800.00 | 0.00 | $286.36 | $0.00 | $ | 286 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 100 | 0 | 290.21 | | $ | 290 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 500.00 | 0.00 | $301.13 | $0.00 | $ | 301 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 500.00 | 0.00 | $301.13 | $0.00 | $ | 301 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 600.00 | 0.00 | $301.52 | $0.00 | $ | 302 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100117 | FILTER BASE | PARTS | 100 | 0 | 301.89 | | $ | 302 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100131 | HITCH PIN | PARTS | 500.00 | 0.00 | $306.81 | $0.00 | $ | 307 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100131 | HITCH PIN | PARTS | 500.00 | 0.00 | $306.81 | $0.00 | $ | 307 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100131 | HITCH PIN | PARTS | 600.00 | 0.00 | $307.21 | $0.00 | $ | 307 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 150 | 0 | 310.27 | | $ | 310 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 150.00 | 0.00 | $310.68 | $0.00 | $ | 311 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 150.00 | 0.00 | $310.68 | $0.00 | $ | 311 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 1,000.00 | 0.00 | $312.90 | $0.00 | $ | 313 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 200.00 | 0.00 | $314.13 | $0.00 | $ | 314 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 200.00 | 0.00 | $314.13 | $0.00 | $ | 314 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 200.00 | 0.00 | $314.21 | $0.00 | $ | 314 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 200.00 | 0.00 | $314.21 | $0.00 | $ | 314 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 200.00 | 0.00 | $314.80 | $0.00 | $ | 315 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100448 | OIL FILTER, GENERIC NO LOGO | PARTS | 300.00 | 0.00 | $326.66 | $0.00 | $ | 326 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100448 | OIL FILTER, GENERIC NO LOGO | PARTS | 300.00 | 0.00 | $326.66 | $0.00 | $ | 326 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100016 | PUMP MOUNT SMALL | PARTS | 200.00 | 0.00 | $329.27 | $0.00 | $ | 329 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 101438 | 1 1/8in CLEVIS PIN W/CLIPS | PARTS | 500.00 | 0.00 | $329.96 | $0.00 | $ | 330 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 101438 | 1 1/8in CLEVIS PIN W/CLIPS | PARTS | 500.00 | 0.00 | $329.96 | $0.00 | $ | 330 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 107969 | PLATE, COUPLER GUARD 27T, LS | PARTS | 300.00 | 0.00 | $332.11 | $0.00 | $ | 332 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 107969 | PLATE, COUPLER GUARD 27T, LS | PARTS | 300.00 | 0.00 | $332.10 | $0.00 | $ | 332 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 300.00 | 0.00 | $334.90 | $0.00 | $ | 335 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 300.00 | 0.00 | $334.55 | $0.00 | $ | 335 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100393 | LARGE PUMP MOUNT FOR 28 TON | PARTS | 150 | 0 | 337.28 | | $ | 337 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100116 | DHT DHT 10 MICRON HYDRAULIC OIL FILTER | PARTS | 200.00 | 0.00 | $341.74 | $0.00 | $ | 341 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 150 | 0 | 341.74 | | $ | 342 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 150 | 0 | 341.82 | | $ | 342 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 150.00 | 0.00 | $342.28 | $0.00 | $ | 342 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 150.00 | 0.00 | $342.35 | $0.00 | $ | 342 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 150.00 | 0.00 | $342.69 | $0.00 | $ | 342 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 150 | 0 | 342.76 | | $ | 342 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS | 1,100.00 | 0.00 | $354.64 | $0.00 | $ | 355 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 200.00 | 0.00 | $357.65 | $0.00 | $ | 358 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 200.00 | 0.00 | $357.66 | $0.00 | $ | 358 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 200.00 | 0.00 | $357.73 | $0.00 | $ | 358 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 200.00 | 0.00 | $357.73 | $0.00 | $ | 358 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100016 | PUMP MOUNT SMALL | PARTS | 150.00 | 0.00 | $358.69 | $0.00 | $ | 358 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100016 | PUMP MOUNT SMALL | PARTS | 150.00 | 0.00 | $358.07 | $0.00 | $ | 358 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 107970 | PLATE, COUPLER GUARD 37T, LS | PARTS | 200.00 | 0.00 | $359.51 | $0.00 | $ | 360 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 107970 | PLATE, COUPLER GUARD 37T, LS | PARTS | 200.00 | 0.00 | $359.51 | $0.00 | $ | 360 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 106154 | WLDMNT, 35T LS ENGINE GUARD | PARTS | 100.00 | 0.00 | $366.63 | $0.00 | $ | 366 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 106154 | WLDMNT, 35T LS ENGINE GUARD | PARTS | 100.00 | 0.00 | $366.64 | $0.00 | $ | 366 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 200.00 | 0.00 | $369.70 | $0.00 | $ | 369 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 200.00 | 0.00 | $369.70 | $0.00 | $ | 369 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 500.00 | 0.00 | $369.79 | $0.00 | $ | 370 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 1,000.00 | 0.00 | $374.91 | $0.00 | $ | 375 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 1,000.00 | 0.00 | $374.92 | $0.00 | $ | 375 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 1,200.00 | 0.00 | $375.68 | $0.00 | $ | 375 | 4/19/2019 | 10/1/2019 | 1/0/1900 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004173 | 04-19-2019 | 08-01-2019 | 106154 | WLDMNT, 35T LS ENGINE GUARD | PARTS | 100 | 0 | 375.91 | | 0 | $ | 376 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 200.00 | 0.00 | $377.26 | | $0.00 | $ | 377 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 200.00 | 0.00 | $377.26 | | $0.00 | $ | 377 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100105 | SUCTION FILTER | PARTS | 100 | 0 | 394.41 | | 0 | $ | 394 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 200.00 | 0.00 | $399.29 | | $0.00 | $ | 399 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS | 200.00 | 0.00 | $399.29 | | $0.00 | $ | 399 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 200.00 | 0.00 | $399.39 | | $0.00 | $ | 399 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 150 | 0 | 400.98 | | 0 | $ | 401 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 150.00 | 0.00 | $401.52 | | $0.00 | $ | 402 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 150 | 0 | 401.52 | | 0 | $ | 402 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 200.00 | 0.00 | $402.79 | | $0.00 | $ | 403 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100116 | DHT DHT 10 MICRON HYDRAULIC OIL FILTER | PARTS | 200.00 | 0.00 | $409.08 | | $0.00 | $ | 409 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100116 | DHT DHT 10 MICRON HYDRAULIC OIL FILTER | PARTS | 200.00 | 0.00 | $409.08 | | $0.00 | $ | 409 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 100 | 0 | 411.94 | | 0 | $ | 412 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100117 | FILTER BASE | PARTS | 200.00 | 0.00 | $416.32 | | $0.00 | $ | 416 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100117 | FILTER BASE | PARTS | 200.00 | 0.00 | $416.43 | | $0.00 | $ | 416 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 1,000.00 | 0.00 | $426.68 | | $0.00 | $ | 427 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 08-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 300.00 | 0.00 | $428.62 | | $0.00 | $ | 429 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 300.00 | 0.00 | $428.62 | | $0.00 | $ | 429 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 6,500.00 | 0.00 | $431.42 | | $0.00 | $ | 431 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 150 | 0 | 435.31 | | 0 | $ | 435 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 150.00 | 0.00 | $435.89 | | $0.00 | $ | 436 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS | 150.00 | 0.00 | $435.89 | | $0.00 | $ | 436 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 150 | 0 | 435.89 | | 0 | $ | 436 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS | 150 | 0 | 435.89 | | 0 | $ | 436 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 500.00 | 0.00 | $436.12 | | $0.00 | $ | 436 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100393 | LARGE PUMP MOUNT FOR 28 TON | PARTS | 200.00 | 0.00 | $437.10 | | $0.00 | $ | 437 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 500.00 | 0.00 | $443.17 | | $0.00 | $ | 443 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 500.00 | 0.00 | $443.17 | | $0.00 | $ | 443 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 600.00 | 0.00 | $443.26 | | $0.00 | $ | 444 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 200.00 | 0.00 | $443.75 | | $0.00 | $ | 444 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 200.00 | 0.00 | $443.75 | | $0.00 | $ | 444 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS | 8,800.00 | 0.00 | $450.50 | | $0.00 | $ | 451 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100117 | FILTER BASE | PARTS | 150 | 0 | 452.87 | | 0 | $ | 453 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100117 | FILTER BASE | PARTS | 150.00 | 0.00 | $453.46 | | $0.00 | $ | 453 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100117 | FILTER BASE | PARTS | 150 | 0 | 453.46 | | 0 | $ | 453 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 1,000.00 | 0.00 | $455.33 | | $0.00 | $ | 455 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100016 | PUMP MOUNT SMALL | PARTS | 200.00 | 0.00 | $464.23 | | $0.00 | $ | 464 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 300.00 | 0.00 | $471.20 | | $0.00 | $ | 471 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 300.00 | 0.00 | $471.20 | | $0.00 | $ | 471 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 300.00 | 0.00 | $471.20 | | $0.00 | $ | 471 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 300.00 | 0.00 | $471.34 | | $0.00 | $ | 471 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 200.00 | 0.00 | $482.34 | | $0.00 | $ | 483 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 200.00 | 0.00 | $482.71 | | $0.00 | $ | 483 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 200.00 | 0.00 | $486.42 | | $0.00 | $ | 486 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 200.00 | 0.00 | $486.47 | | $0.00 | $ | 486 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100016 | PUMP MOUNT SMALL | PARTS | 300.00 | 0.00 | $493.90 | | $0.00 | $ | 494 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100016 | PUMP MOUNT SMALL | PARTS | 300.00 | 0.00 | $493.90 | | $0.00 | $ | 494 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100033 | ASSEMBLY, CLEVIS PIN, 1IN OD, WITH | PARTS | 1,100.00 | 0.00 | $497.15 | | $0.00 | $ | 498 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 100.00 | 0.00 | $502.55 | | $0.00 | $ | 503 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 100.00 | 0.00 | $502.55 | | $0.00 | $ | 503 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 1,000.00 | 0.00 | $511.59 | | $0.00 | $ | 511 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 1,000.00 | 0.00 | $511.59 | | $0.00 | $ | 511 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 1,200.00 | 0.00 | $512.07 | | $0.00 | $ | 512 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 6,500.00 | 0.00 | $517.03 | | $0.00 | $ | 517 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 6,500.00 | 0.00 | $517.03 | | $0.00 | $ | 517 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 100 | 0 | 517.11 | | 0 | $ | 517 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 7,800.00 | 0.00 | $517.32 | | $0.00 | $ | 518 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 200.00 | 0.00 | $520.60 | | $0.00 | $ | 521 | 4/19/2019 | 12/1/2019 | 1/0/1900 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004152 | 04-19-2019 | 11-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 5,000.00 | 0.00 | $521.50 | $0.00 | $ | 522 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 500.00 | 0.00 | $522.71 | $0.00 | $ | 523 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 500.00 | 0.00 | $522.71 | $0.00 | $ | 523 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 600.00 | 0.00 | $523.39 | $0.00 | $ | 523 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 200.00 | 0.00 | $531.80 | $0.00 | $ | 532 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 200.00 | 0.00 | $531.80 | $0.00 | $ | 532 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 200.00 | 0.00 | $531.80 | $0.00 | $ | 532 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 200.00 | 0.00 | $531.80 | $0.00 | $ | 532 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 300.00 | 0.00 | $536.48 | $0.00 | $ | 536 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 300.00 | 0.00 | $536.48 | $0.00 | $ | 536 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 300.00 | 0.00 | $536.48 | $0.00 | $ | 536 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 300.00 | 0.00 | $536.48 | $0.00 | $ | 536 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100105 | SUCTION FILTER | PARTS | 200.00 | 0.00 | $543.11 | $0.00 | $ | 543 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100105 | SUCTION FILTER | PARTS | 200.00 | 0.00 | $543.25 | $0.00 | $ | 543 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 1,000.00 | 0.00 | $545.44 | $0.00 | $ | 545 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 1,000.00 | 0.00 | $545.44 | $0.00 | $ | 545 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 1,200.00 | 0.00 | $546.15 | $0.00 | $ | 546 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS | 1,100.00 | 0.00 | $552.79 | $0.00 | $ | 553 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 300.00 | 0.00 | $553.51 | $0.00 | $ | 554 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 300.00 | 0.00 | $553.51 | $0.00 | $ | 554 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 1,000.00 | 0.00 | $559.43 | $0.00 | $ | 559 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100131 | HITCH PIN | PARTS | 1,100.00 | 0.00 | $563.22 | $0.00 | $ | 563 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 106154 | WLDMNT, 35T LS ENGINE GUARD | PARTS | 150 | 0 | $63.86 | | 0 | 564 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 200.00 | 0.00 | $565.11 | $0.00 | $ | 565 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS | 200.00 | 0.00 | $565.11 | $0.00 | $ | 565 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 200.00 | 0.00 | $567.76 | $0.00 | $ | 568 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 200.00 | 0.00 | $567.76 | $0.00 | $ | 568 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 500.00 | 0.00 | $568.91 | $0.00 | $ | 569 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 200.00 | 0.00 | $582.09 | $0.00 | $ | 583 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 200.00 | 0.00 | $582.09 | $0.00 | $ | 583 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 200.00 | 0.00 | $582.11 | $0.00 | $ | 583 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 200.00 | 0.00 | $582.04 | $0.00 | $ | 583 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100042 | FITTING, 45 DEG, M 3/4  NPT  TO F 1/2 | PARTS | 500.00 | 0.00 | $583.50 | $0.00 | $ | 583 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100117 | FILTER BASE | PARTS | 200.00 | 0.00 | $587.87 | $0.00 | $ | 588 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100105 | SUCTION FILTER | PARTS | 150 | 0 | $91.67 | | 0 | 592 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100105 | SUCTION FILTER | PARTS | 150.00 | 0.00 | $592.40 | $0.00 | $ | 592 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100105 | SUCTION FILTER | PARTS | 150 | 0 | $92.50 | | 0 | 592 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 7,000.00 | 0.00 | $597.35 | $0.00 | $ | 597 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 300.00 | 0.00 | $598.93 | $0.00 | $ | 599 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS | 300.00 | 0.00 | $598.93 | $0.00 | $ | 599 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 300.00 | 0.00 | $598.89 | $0.00 | $ | 599 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS | 300.00 | 0.00 | $598.98 | $0.00 | $ | 599 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100393 | LARGE PUMP MOUNT FOR 28 TON | PARTS | 200.00 | 0.00 | $599.39 | $0.00 | $ | 599 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100393 | LARGE PUMP MOUNT FOR 28 TON | PARTS | 200.00 | 0.00 | $599.22 | $0.00 | $ | 599 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 106020 | ENGINE GUARD | PARTS | 200.00 | 0.00 | $603.66 | $0.00 | $ | 604 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 150 | 0 | $617.97 | | 0 | 618 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 150.00 | 0.00 | $618.22 | $0.00 | $ | 619 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 150 | 0 | $618.59 | | 0 | 619 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 200.00 | 0.00 | $623.82 | $0.00 | $ | 624 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 200.00 | 0.00 | $623.51 | $0.00 | $ | 624 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100117 | FILTER BASE | PARTS | 300.00 | 0.00 | $624.42 | $0.00 | $ | 624 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100117 | FILTER BASE | PARTS | 300.00 | 0.00 | $624.96 | $0.00 | $ | 624 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 5,000.00 | 0.00 | $624.57 | $0.00 | $ | 625 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 5,000.00 | 0.00 | $624.57 | $0.00 | $ | 625 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 6,000.00 | 0.00 | $625.80 | $0.00 | $ | 626 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 106020 | ENGINE GUARD | PARTS | 150.00 | 0.00 | $656.91 | $0.00 | $ | 657 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 106020 | ENGINE GUARD | PARTS | 150 | 0 | $656.91 | | 0 | 657 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 1,000.00 | 0.00 | $670.42 | $0.00 | $ | 670 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 1,000.00 | 0.00 | $670.60 | $0.00 | $ | 670 | 4/19/2019 | 10/1/2019 | 1/0/1900 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004151 | 04-19-2019 | 10-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 1,200.00 | 0.00 | $671.31 | | $0.00 | $ 671 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 200.00 | 0.00 | $677.26 | | $0.00 | $ 677 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 200.00 | 0.00 | $677.26 | | $0.00 | $ 677 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100482 | DHT 1IN DIAMETER BORE JAW COUPLER | PARTS | 200.00 | 0.00 | $678.32 | | $0.00 | $ 678 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100482 | DHT 1IN DIAMETER BORE JAW COUPLER | PARTS | 200.00 | 0.00 | $678.32 | | $0.00 | $ 678 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 500.00 | 0.00 | $681.80 | | $0.00 | $ 682 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 500.00 | 0.00 | $681.80 | | $0.00 | $ 682 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 600.00 | 0.00 | $682.69 | | $0.00 | $ 683 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS | 2,200.00 | 0.00 | $688.38 | | $0.00 | $ 688 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100042 | FITTING, 45 DEG, M 3/4 NPT TO F 1/2 | PARTS | 500.00 | 0.00 | $698.85 | | $0.00 | $ 699 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100042 | FITTING, 45 DEG, M 3/4 NPT TO F 1/2 | PARTS | 500.00 | 0.00 | $698.85 | | $0.00 | $ 699 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100042 | FITTING, 45 DEG, M 3/4 NPT TO F 1/2 | PARTS | 600.00 | 0.00 | $699.76 | | $0.00 | $ 700 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100117 | FILTER BASE | PARTS | 200.00 | 0.00 | $704.53 | | $0.00 | $ 705 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100117 | FILTER BASE | PARTS | 200.00 | 0.00 | $704.53 | | $0.00 | $ 705 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 7,000.00 | 0.00 | $715.89 | | $0.00 | $ 716 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 7,000.00 | 0.00 | $715.89 | | $0.00 | $ 716 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 8,400.00 | 0.00 | $716.82 | | $0.00 | $ 717 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 106154 | WLDMNT, 35T LS ENGINE GUARD | PARTS | 200.00 | 0.00 | $732.14 | | $0.00 | $ 732 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100105 | SUCTION FILTER | PARTS | 200.00 | 0.00 | $768.02 | | $0.00 | $ 768 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 150 | 0 | 775.67 | | 0 | $ 776 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 150.00 | 0.00 | $776.71 | | $0.00 | $ 777 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 150 | 0 | 776.71 | | 0 | $ 777 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 500.00 | 0.00 | $786.99 | | $0.00 | $ 787 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 200.00 | 0.00 | $802.16 | | $0.00 | $ 802 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS | 1,100.00 | 0.00 | $813.54 | | $0.00 | $ 814 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100105 | SUCTION FILTER | PARTS | 300.00 | 0.00 | $814.05 | | $0.00 | $ 815 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100105 | SUCTION FILTER | PARTS | 300.00 | 0.00 | $814.05 | | $0.00 | $ 815 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 300.00 | 0.00 | $851.56 | | $0.00 | $ 852 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 300.00 | 0.00 | $851.69 | | $0.00 | $ 852 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 106020 | ENGINE GUARD | PARTS | 200.00 | 0.00 | $851.81 | | $0.00 | $ 852 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100116 | DHT DHT 10 MICRON HYDRAULIC OIL FILTER | PARTS | 500.00 | 0.00 | $853.26 | | $0.00 | $ 853 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 104916 | WLDMNT, LS METAL PALLET | PARTS | 200.00 | 0.00 | $885.02 | | $0.00 | $ 886 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 107970 | PLATE, COUPLER GUARD 37T, LS | PARTS | 500.00 | 0.00 | $898.80 | | $0.00 | $ 899 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 107970 | PLATE, COUPLER GUARD 37T, LS | PARTS | 500.00 | 0.00 | $898.80 | | $0.00 | $ 899 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 106020 | ENGINE GUARD | PARTS | 300.00 | 0.00 | $905.47 | | $0.00 | $ 905 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 106020 | ENGINE GUARD | PARTS | 300.00 | 0.00 | $905.60 | | $0.00 | $ 905 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 100.00 | 0.00 | $905.72 | | $0.00 | $ 906 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 100.00 | 0.00 | $905.73 | | $0.00 | $ 906 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100105 | SUCTION FILTER | PARTS | 200.00 | 0.00 | $920.43 | | $0.00 | $ 920 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100105 | SUCTION FILTER | PARTS | 200.00 | 0.00 | $920.43 | | $0.00 | $ 920 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS | 2,200.00 | 0.00 | $938.09 | | $0.00 | $ 939 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 500.00 | 0.00 | $943.36 | | $0.00 | $ 943 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 500.00 | 0.00 | $943.36 | | $0.00 | $ 943 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 600.00 | 0.00 | $944.25 | | $0.00 | $ 944 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 101418 | WLDMNT, WEDGE, 9 INCH, 35 TON | PARTS | 100.00 | 0.00 | $948.83 | | $0.00 | $ 949 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 101418 | WLDMNT, WEDGE, 9 INCH, 35 TON | PARTS | 100.00 | 0.00 | $948.89 | | $0.00 | $ 949 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100022 | HEX NUT, M12X1.75, G8.8 | PARTS | 14,300.00 | 0.00 | $949.17 | | $0.00 | $ 949 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS | 1,100.00 | 0.00 | $959.58 | | $0.00 | $ 960 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 200.00 | 0.00 | $961.26 | | $0.00 | $ 961 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 200.00 | 0.00 | $961.37 | | $0.00 | $ 961 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 101418 | WLDMNT, WEDGE, 9 INCH, 35 TON | PARTS | 100 | 0 | 973.56 | | 0 | $ 974 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004178 | 04-19-2019 | 11-01-2019 | 100499 | 6 INCH HD AUGER | AUGERS | 50 | 0 | 997.62 | | 0 | $ 998 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS | 2,200.00 | 0.00 | $1,001.84 | | $0.00 | $ 1,001 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 200.00 | 0.00 | $1,004.92 | | $0.00 | $ 1,005 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 200.00 | 0.00 | $1,005.70 | | $0.00 | $ 1,005 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 500.00 | 0.00 | $1,006.97 | | $0.00 | $ 1,007 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 200.00 | 0.00 | $1,006.97 | | $0.00 | $ 1,007 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100116 | DHT DHT 10 MICRON HYDRAULIC OIL FILTER | PARTS | 500.00 | 0.00 | $1,022.38 | | $0.00 | $ 1,023 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100116 | DHT DHT 10 MICRON HYDRAULIC OIL FILTER | PARTS | 500.00 | 0.00 | $1,022.70 | | $0.00 | $ 1,023 | 4/19/2019 | 10/1/2019 | 1/0/1900 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004151 | 04-19-2019 | 10-01-2019 | 100116 | DHT DHT 10 MICRON HYDRAULIC OIL FILTER | PARTS | 600.00 | 0.00 | $1,024.03 | | $0.00 | $ 1,024 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 500.00 | 0.00 | $1,109.37 | | $0.00 | $ 1,109 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 500.00 | 0.00 | $1,109.37 | | $0.00 | $ 1,109 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS | 11,000.00 | 0.00 | $1,147.30 | | $0.00 | $ 1,147 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100016 | PUMP MOUNT SMALL | PARTS | 500.00 | 0.00 | $1,160.57 | | $0.00 | $ 1,161 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 09-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 500.00 | 0.00 | $1,206.79 | | $0.00 | $ 1,207 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 500.00 | 0.00 | $1,206.79 | | $0.00 | $ 1,207 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 200.00 | 0.00 | $1,206.79 | | $0.00 | $ 1,207 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 200.00 | 0.00 | $1,206.79 | | $0.00 | $ 1,207 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 600.00 | 0.00 | $1,208.36 | | $0.00 | $ 1,208 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 500.00 | 0.00 | $1,216.04 | | $0.00 | $ 1,216 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 500.00 | 0.00 | $1,216.04 | | $0.00 | $ 1,216 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 09-01-2019 | 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS | 2,200.00 | 0.00 | $1,230.74 | | $0.00 | $ 1,231 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 104916 | WLDMNT, LS METAL PALLET | PARTS | 200.00 | 0.00 | $1,251.59 | | $0.00 | $ 1,252 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS | 1,100.00 | 0.00 | $1,251.60 | | $0.00 | $ 1,252 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100042 | FITTING, 45 DEG, M 3/4 NPT  TO F 1/2 | PARTS | 1,100.00 | 0.00 | $1,282.88 | | $0.00 | $ 1,283 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 500.00 | 0.00 | $1,301.37 | | $0.00 | $ 1,301 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100181 | FSTNR, M12 FLAT WASHER | PARTS | 15,400.00 | 0.00 | $1,314.17 | | $0.00 | $ 1,314 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 100 | 0 | 1314.65 | | 0 | $ 1,315 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 104916 | WLDMNT, LS METAL PALLET | PARTS | 300.00 | 0.00 | $1,328.43 | | $0.00 | $ 1,328 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 104916 | WLDMNT, LS METAL PALLET | PARTS | 300.00 | 0.00 | $1,328.43 | | $0.00 | $ 1,328 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 500.00 | 0.00 | $1,329.51 | | $0.00 | $ 1,330 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 500.00 | 0.00 | $1,329.51 | | $0.00 | $ 1,330 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 500.00 | 0.00 | $1,329.51 | | $0.00 | $ 1,330 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 500.00 | 0.00 | $1,329.51 | | $0.00 | $ 1,330 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 600.00 | 0.00 | $1,331.76 | | $0.00 | $ 1,331 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 600.00 | 0.00 | $1,331.76 | | $0.00 | $ 1,331 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100016 | PUMP MOUNT SMALL | PARTS | 600.00 | 0.00 | $1,392.68 | | $0.00 | $ 1,393 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 500.00 | 0.00 | $1,412.09 | | $0.00 | $ 1,413 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS | 500.00 | 0.00 | $1,412.26 | | $0.00 | $ 1,413 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 500.00 | 0.00 | $1,457.21 | | $0.00 | $ 1,457 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 500.00 | 0.00 | $1,457.31 | | $0.00 | $ 1,457 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 500.00 | 0.00 | $1,457.90 | | $0.00 | $ 1,457 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 500.00 | 0.00 | $1,457.57 | | $0.00 | $ 1,457 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 600.00 | 0.00 | $1,459.26 | | $0.00 | $ 1,459 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 600.00 | 0.00 | $1,459.71 | | $0.00 | $ 1,459 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 101418 | WLDMNT, WEDGE, 9 INCH, 3S TON | PARTS | 150 | 0 | 1460.97 | | 0 | $ 1,460 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100117 | FILTER BASE | PARTS | 500.00 | 0.00 | $1,469.68 | | $0.00 | $ 1,470 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100393 | LARGE PUMP MOUNT FOR 28 TON | PARTS | 500.00 | 0.00 | $1,498.06 | | $0.00 | $ 1,498 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100393 | LARGE PUMP MOUNT FOR 28 TON | PARTS | 500.00 | 0.00 | $1,498.25 | | $0.00 | $ 1,498 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 300.00 | 0.00 | $1,507.09 | | $0.00 | $ 1,507 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 300.00 | 0.00 | $1,507.26 | | $0.00 | $ 1,507 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS | 200.00 | 0.00 | $1,557.34 | | $0.00 | $ 1,557 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 500.00 | 0.00 | $1,559.62 | | $0.00 | $ 1,560 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 500.00 | 0.00 | $1,559.62 | | $0.00 | $ 1,560 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 600.00 | 0.00 | $1,561.67 | | $0.00 | $ 1,562 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 108281 | VALVE, 3600PSI, ADJ DETENT, 3ST | PARTS | 100 | 0 | 1591.95 | | 0 | $ 1,592 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 07-01-2019 | 108282 | VALVE, 3800PSI, ADJ DETENT, 30T/37T | PARTS | 100.00 | 0.00 | $1,609.58 | | $0.00 | $ 1,610 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 108282 | VALVE, 3800PSI, ADJ DETENT, 30T/37T | PARTS | 100.00 | 0.00 | $1,609.64 | | $0.00 | $ 1,610 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS | 100.00 | 0.00 | $1,635.21 | | $0.00 | $ 1,635 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS | 100.00 | 0.00 | $1,635.31 | | $0.00 | $ 1,635 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 200.00 | 0.00 | $1,644.36 | | $0.00 | $ 1,645 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 200.00 | 0.00 | $1,644.86 | | $0.00 | $ 1,645 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 106154 | WLDMNT, 3ST LS ENGINE GUARD | PARTS | 200.00 | 0.00 | $1,677.77 | | $0.00 | $ 1,678 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS | 200.00 | 0.00 | $1,677.82 | | $0.00 | $ 1,678 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 106154 | WLDMNT, 3ST LS ENGINE GUARD | PARTS | 200.00 | 0.00 | $1,677.82 | | $0.00 | $ 1,678 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS | 200.00 | 0.00 | $1,677.87 | | $0.00 | $ 1,678 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS | 100 | 0 | 1678.27 | | 0 | $ 1,678 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 500.00 | 0.00 | $1,693.10 | | $0.00 | $ 1,693 | 4/19/2019 | 9/1/2019 | 1/0/1900 |

| 4004162 | 04-19-2019 | 10-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 500.00 | 0.00 | $1,693.14 | $0.00 | $ 1,693 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004151 | 04-19-2019 | 10-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 600.00 | 0.00 | $1,695.34 | $0.00 | $ 1,695 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS | 600.00 | 0.00 | $1,695.34 | $0.00 | $ 1,695 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100379 | ASSY, TONGUE, W JACK, SM BEAM | PARTS | 100.00 | 0.00 | $1,695.77 | $0.00 | $ 1,696 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100379 | ASSY, TONGUE, W JACK, SM BEAM | PARTS | 100.00 | 0.00 | $1,695.77 | $0.00 | $ 1,696 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100482 | DHT 1IN DIAMETER BORE JAW COUPLER | PARTS | 500.00 | 0.00 | $1,695.79 | $0.00 | $ 1,696 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100482 | DHT 1IN DIAMETER BORE JAW COUPLER | PARTS | 500.00 | 0.00 | $1,695.79 | $0.00 | $ 1,696 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS | 150.00 | 0.00 | $1,698.22 | $0.00 | $ 1,698 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS | 150.00 | 0.00 | $1,698.22 | $0.00 | $ 1,698 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004178 | 04-19-2019 | 11-01-2019 | 101017 | 6 INCH COMPACT AUGER | AUGERS | 100 | 0 | 1710 | 0 | $ 1,710 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100084 | ASSY, MANUAL CANISTER | PARTS | 1,100.00 | 0.00 | $1,731.37 | $0.00 | $ 1,731 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100379 | ASSY, TONGUE, W JACK, SM BEAM | PARTS | 100 | 0 | 1740.88 | 0 | $ 1,741 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100117 | FILTER BASE | PARTS | 500.00 | 0.00 | $1,761.32 | $0.00 | $ 1,761 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100117 | FILTER BASE | PARTS | 500.00 | 0.00 | $1,761.32 | $0.00 | $ 1,761 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100117 | FILTER BASE | PARTS | 600.00 | 0.00 | $1,763.61 | $0.00 | $ 1,764 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 200.00 | 0.00 | $1,810.98 | $0.00 | $ 1,811 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 200.00 | 0.00 | $1,811.45 | $0.00 | $ 1,811 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100473 | ASSY, HUB, 5 ON 4.5IN STUD | PARTS | 200 | 0 | 1848.72 | 0 | $ 1,849 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100116 | DHT DHT 10 MICRON HYDRAULIC OIL FILTER | PARTS | 1,100.00 | 0.00 | $1,877.39 | $0.00 | $ 1,877 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 101418 | WLDMNT, WEDGE, 9 INCH, 35 TON | PARTS | 200.00 | 0.00 | $1,897.65 | $0.00 | $ 1,898 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100105 | SUCTION FILTER | PARTS | 500.00 | 0.00 | $1,920.06 | $0.00 | $ 1,920 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 150 | 0 | 1971.97 | 0 | $ 1,972 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 150.00 | 0.00 | $1,974.62 | $0.00 | $ 1,975 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 150 | 0 | 1974.62 | 0 | $ 1,975 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 500.00 | 0.00 | $2,005.40 | $0.00 | $ 2,005 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004175 | 04-19-2019 | 08-01-2019 | 101018 | 9 INCH COMPACT AUGER | AUGERS | 100 | 0 | 2090 | 0 | $ 2,090 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004178 | 04-19-2019 | 11-01-2019 | 101018 | 9 INCH COMPACT AUGER | AUGERS | 100 | 0 | 2090 | 0 | $ 2,090 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 106020 | ENGINE GUARD | PARTS | 500.00 | 0.00 | $2,129.15 | $0.00 | $ 2,129 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS | 200.00 | 0.00 | $2,201.61 | $0.00 | $ 2,202 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004163 | 04-19-2019 | 09-01-2019 | 100087 | BEAM PIVOT BRACKET | PARTS | 1,100.00 | 0.00 | $2,215.30 | $0.00 | $ 2,215 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 200.00 | 0.00 | $2,293.21 | $0.00 | $ 2,294 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 200.00 | 0.00 | $2,293.80 | $0.00 | $ 2,294 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100105 | SUCTION FILTER | PARTS | 500.00 | 0.00 | $2,301.00 | $0.00 | $ 2,301 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100105 | SUCTION FILTER | PARTS | 500.00 | 0.00 | $2,301.00 | $0.00 | $ 2,301 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100105 | SUCTION FILTER | PARTS | 600.00 | 0.00 | $2,304.02 | $0.00 | $ 2,304 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004182 | 04-19-2019 | 11-01-2019 | 102850 | CAT 1 QUICK HITCH (ECONOMY) RED | HITCHES | 50 | 0 | 2306 | 0 | $ 2,306 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS | 300.00 | 0.00 | $2,336.11 | $0.00 | $ 2,336 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS | 300.00 | 0.00 | $2,336.11 | $0.00 | $ 2,336 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 108281 | VALVE, 3600PSI, ADJ DETENT, 35T | PARTS | 150 | 0 | 2387.91 | 0 | $ 2,388 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 500.00 | 0.00 | $2,403.25 | $0.00 | $ 2,403 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 500.00 | 0.00 | $2,403.25 | $0.00 | $ 2,403 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 600.00 | 0.00 | $2,406.88 | $0.00 | $ 2,406 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS | 1,100.00 | 0.00 | $2,440.84 | $0.00 | $ 2,441 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100110 | VENT CAP ASSEMBLY | PARTS | 1,100.00 | 0.00 | $2,440.61 | $0.00 | $ 2,441 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004176 | 04-19-2019 | 09-01-2019 | 100500 | 9 INCH HD AUGER | AUGERS | 100 | 0 | 2470 | 0 | $ 2,470 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004178 | 04-19-2019 | 11-01-2019 | 100500 | 9 INCH HD AUGER | AUGERS | 100 | 0 | 2470 | 0 | $ 2,470 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 108282 | VALVE, 3800PSI, ADJ DETENT, 30T/37T | PARTS | 150.00 | 0.00 | $2,480.62 | $0.00 | $ 2,481 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 108282 | VALVE, 3800PSI, ADJ DETENT, 30T/37T | PARTS | 150 | 0 | 2480.69 | 0 | $ 2,481 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS | 150 | 0 | 2517.02 | 0 | $ 2,517 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 500.00 | 0.00 | $2,517.00 | $0.00 | $ 2,517 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS | 150.00 | 0.00 | $2,520.54 | $0.00 | $ 2,521 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS | 150 | 0 | 2520.72 | 0 | $ 2,521 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100016 | PUMP MOUNT SMALL | PARTS | 1,100.00 | 0.00 | $2,553.86 | $0.00 | $ 2,553 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 106020 | ENGINE GUARD | PARTS | 600.00 | 0.00 | $2,554.97 | $0.00 | $ 2,555 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 200.00 | 0.00 | $2,560.08 | $0.00 | $ 2,560 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100379 | ASSY, TONGUE, W JACK, SM BEAM | PARTS | 150 | 0 | 2611.32 | 0 | $ 2,611 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 101418 | WLDMNT, WEDGE, 9 INCH, 35 TON | PARTS | 200.00 | 0.00 | $2,636.57 | $0.00 | $ 2,637 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 101418 | WLDMNT, WEDGE, 9 INCH, 35 TON | PARTS | 200.00 | 0.00 | $2,636.57 | $0.00 | $ 2,637 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 101969 | ASSY, HYDRAULIC TANK, LARGE | PARTS | 100.00 | 0.00 | $2,674.00 | $0.00 | $ 2,674 | 4/19/2019 | 7/1/2019 | 1/0/1900 |

ed:10/09/1

| 4004158 | 04-19-2019 | 08-01-2019 | 101969 | ASSY, HYDRAULIC TANK, LARGE | PARTS | 100.00 | 0.00 | $2,674.21 | $0.00 | $ 2,674 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004150 | 04-19-2019 | 09-01-2019 | 100019 | ASSY, STRIPPER PLATE RT | PARTS | 1,100.00 | 0.00 | $2,675.28 | $0.00 | $ 2,675 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100020 | ASSY, STRIPPER PLATE LT | PARTS | 1,100.00 | 0.00 | $2,675.28 | $0.00 | $ 2,675 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 300.00 | 0.00 | $2,716.47 | $0.00 | $ 2,716 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 300.00 | 0.00 | $2,716.47 | $0.00 | $ 2,716 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 101969 | ASSY, HYDRAULIC TANK, LARGE | PARTS | 100 | 0 | 2744.33 | | $ 2,744 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100473 | ASSY, HUB, 5 ON 4.5IN STUD | PARTS | 300 | 0 | 2773.08 | | $ 2,773 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100150 | BEAM LOCK BRACKET | PARTS | 1,100.00 | 0.00 | $2,863.02 | $0.00 | $ 2,863 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 500.00 | 0.00 | $3,016.97 | $0.00 | $ 3,017 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 500.00 | 0.00 | $3,016.97 | $0.00 | $ 3,017 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 600.00 | 0.00 | $3,020.90 | $0.00 | $ 3,021 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 09-01-2019 | 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS | 1,100.00 | 0.00 | $3,108.13 | $0.00 | $ 3,108 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 09-01-2019 | 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS | 1,100.00 | 0.00 | $3,108.13 | $0.00 | $ 3,108 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 104916 | WLDMNT, LS METAL PALLET | PARTS | 500.00 | 0.00 | $3,128.99 | $0.00 | $ 3,129 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100034 | 3500 PSI VALVE ADJ DETENT OPEN | PARTS | 200.00 | 0.00 | $3,209.43 | $0.00 | $ 3,209 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 108282 | VALVE, 3800PSI, ADJ DETENT, 30T/37T | PARTS | 200.00 | 0.00 | $3,219.28 | $0.00 | $ 3,219 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100117 | FILTER BASE | PARTS | 1,100.00 | 0.00 | $3,233.29 | $0.00 | $ 3,233 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS | 200.00 | 0.00 | $3,270.42 | $0.00 | $ 3,270 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 400.00 | 0.00 | $3,288.91 | $0.00 | $ 3,289 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 400.00 | 0.00 | $3,289.76 | $0.00 | $ 3,290 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100065 | TONGUE & STAND ASSEMBLY | PARTS | 200.00 | 0.00 | $3,379.74 | $0.00 | $ 3,380 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100379 | ASSY, TONGUE, W JACK, SM BEAM | PARTS | 200.00 | 0.00 | $3,391.55 | $0.00 | $ 3,392 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 107134 | HYDRO PUMP 19.5GPM, 35T, 37T, 2 STAGE | PARTS | 100.00 | 0.00 | $3,498.54 | $0.00 | $ 3,499 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 107134 | HYDRO PUMP 19.5GPM, 35T, 37T, 2 STAGE | PARTS | 100.00 | 0.00 | $3,498.54 | $0.00 | $ 3,499 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 107134 | HYDRO PUMP 19.5GPM, 35T, 37T, 2 STAGE | PARTS | 100 | 0 | 3590.63 | | $ 3,591 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100065 | TONGUE & STAND ASSEMBLY | PARTS | 150.00 | 0.00 | $3,686.06 | $0.00 | $ 3,686 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100065 | TONGUE & STAND ASSEMBLY | PARTS | 150.00 | 0.00 | $3,686.06 | $0.00 | $ 3,686 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100472 | ASSY, WHEEL, TIRE, 4.80X12IN | PARTS | 200 | 0 | 3697.25 | | $ 3,697 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 104916 | WLDMNT, LS METAL PALLET | PARTS | 600.00 | 0.00 | $3,754.04 | $0.00 | $ 3,755 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 300.00 | 0.00 | $3,803.06 | $0.00 | $ 3,803 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 300.00 | 0.00 | $3,803.06 | $0.00 | $ 3,803 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004180 | 04-19-2019 | 09-01-2019 | 102853 | CATEGORY 2 STANDARD QUICK HITCH | HITCHES | 50 | 0 | 3850.02 | | $ 3,850 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 108281 | VALVE, 3600PSI, ADJ DETENT, 35T | PARTS | 200.00 | 0.00 | $4,074.69 | $0.00 | $ 4,075 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 108281 | VALVE, 3600PSI, ADJ DETENT, 35T | PARTS | 200.00 | 0.00 | $4,074.69 | $0.00 | $ 4,075 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 101969 | ASSY, HYDRAULIC TANK, LARGE | PARTS | 150 | 0 | 4116.40 | | $ 4,116 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 101969 | ASSY, HYDRAULIC TANK, LARGE | PARTS | 150.00 | 0.00 | $4,122.00 | $0.00 | $ 4,122 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 101969 | ASSY, HYDRAULIC TANK, LARGE | PARTS | 150 | 0 | 4122.00 | | $ 4,122 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 106154 | WLDMNT, 35T LS ENGINE GUARD | PARTS | 500.00 | 0.00 | $4,194.54 | $0.00 | $ 4,195 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS | 500.00 | 0.00 | $4,194.54 | $0.00 | $ 4,195 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 106154 | WLDMNT, 35T LS ENGINE GUARD | PARTS | 500.00 | 0.00 | $4,194.69 | $0.00 | $ 4,195 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS | 500.00 | 0.00 | $4,194.69 | $0.00 | $ 4,195 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100105 | SUCTION FILTER | PARTS | 1,100.00 | 0.00 | $4,224.74 | $0.00 | $ 4,224 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004182 | 04-19-2019 | 11-01-2019 | 102851 | CATEGORY 1 QUICK HITCH BLACK | HITCHES | 100 | 0 | 4275.84 | | $ 4,275 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS | 1,100.00 | 0.00 | $4,411.87 | $0.00 | $ 4,412 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004182 | 04-19-2019 | 11-01-2019 | 102854 | CATEGORY 2 HEAVY DUTY QUICK HITCH | HITCHES | 50 | 0 | 4450.64 | | $ 4,450 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100034 | 3500 PSI VALVE ADJ DETENT OPEN | PARTS | 200.00 | 0.00 | $4,534.76 | $0.00 | $ 4,535 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 106020 | ENGINE GUARD | PARTS | 1,100.00 | 0.00 | $4,684.00 | $0.00 | $ 4,684 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100065 | TONGUE & STAND ASSEMBLY | PARTS | 200.00 | 0.00 | $4,778.50 | $0.00 | $ 4,779 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100102 | ASSY, HYDRAULIC TANK, SMALL | PARTS | 200.00 | 0.00 | $4,781.06 | $0.00 | $ 4,782 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100034 | 3500 PSI VALVE ADJ DETENT OPEN | PARTS | 300.00 | 0.00 | $4,814.13 | $0.00 | $ 4,814 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100034 | 3500 PSI VALVE ADJ DETENT OPEN | PARTS | 300.00 | 0.00 | $4,814.13 | $0.00 | $ 4,814 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 400.00 | 0.00 | $4,930.52 | $0.00 | $ 4,931 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 600.00 | 0.00 | $4,933.32 | $0.00 | $ 4,933 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 600.00 | 0.00 | $4,933.77 | $0.00 | $ 4,933 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004175 | 04-19-2019 | 08-01-2019 | 100500 | 9 INCH HD AUGER | AUGERS | 200 | 0 | 4940.69 | | $ 4,940 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100065 | TONGUE & STAND ASSEMBLY | PARTS | 300.00 | 0.00 | $5,069.62 | $0.00 | $ 5,070 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100065 | TONGUE & STAND ASSEMBLY | PARTS | 300.00 | 0.00 | $5,069.71 | $0.00 | $ 5,070 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 101969 | ASSY, HYDRAULIC TANK, LARGE | PARTS | 200.00 | 0.00 | $5,348.42 | $0.00 | $ 5,348 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 107134 | HYDRO PUMP 19.5GPM, 35T, 37T, 2 STAGE | PARTS | 150 | 0 | 5385.90 | | $ 5,386 | 4/19/2019 | 7/1/2019 | 1/0/1900 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004152 | 04-19-2019 | 11-01-2019 | 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS | 500.00 | 0.00 | $5,504.17 | $0.00 | $ 5,504 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS | 1,100.00 | 0.00 | $5,538.31 | $0.00 | $ 5,538 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100472 | ASSY, WHEEL, TIRE, 4.80X12IN | PARTS | 300 | 0 | $546.17 | 0 | $ 5,546 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 500.00 | 0.00 | $5,734.53 | $0.00 | $ 5,735 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 500.00 | 0.00 | $5,734.53 | $0.00 | $ 5,735 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 11-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 400.00 | 0.00 | $5,908.94 | $0.00 | $ 5,909 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 400.00 | 0.00 | $5,908.94 | $0.00 | $ 5,909 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100379 | ASSY, TONGUE, W JACK, SM BEAM | PARTS | 200.00 | 0.00 | $5,992.20 | $0.00 | $ 5,992 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100379 | ASSY, TONGUE, W JACK, SM BEAM | PARTS | 200.00 | 0.00 | $5,992.20 | $0.00 | $ 5,992 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 100219 | CYLINDER, HYD, 5IN, F 1/2NPT NO DECALS | PARTS | 100.00 | 0.00 | $6,131.70 | $0.00 | $ 6,132 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 100219 | CYLINDER, HYD, 5IN, F 1/2NPT NO DECALS | PARTS | 100.00 | 0.00 | $6,131.70 | $0.00 | $ 6,132 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 100219 | CYLINDER, HYD, 5IN, F 1/2NPT NO DECALS | PARTS | 100 | 0 | $292.85 | 0 | $ 6,293 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 500.00 | 0.00 | $6,400.20 | $0.00 | $ 6,400 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 101418 | WLDMNT, WEDGE, 9 INCH, 35 TON | PARTS | 500.00 | 0.00 | $6,591.42 | $0.00 | $ 6,591 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 101418 | WLDMNT, WEDGE, 9 INCH, 35 TON | PARTS | 500.00 | 0.00 | $6,591.42 | $0.00 | $ 6,591 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS | 600.00 | 0.00 | $6,605.01 | $0.00 | $ 6,605 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 107133 | PUMP, 2 STAGE, 15 GPM | PARTS | 200.00 | 0.00 | $6,666.76 | $0.00 | $ 6,667 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004175 | 04-19-2019 | 08-01-2019 | 100501 | 12 INCH HD AUGER | AUGERS | 200 | 0 | $6840 | 0 | $ 6,840 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004176 | 04-19-2019 | 09-01-2019 | 100501 | 12 INCH HD AUGER | AUGERS | 200 | 0 | $6840 | 0 | $ 6,840 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 104916 | WLDMNT, LS METAL PALLET | PARTS | 1,100.00 | 0.00 | $6,883.77 | $0.00 | $ 6,884 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 107134 | HYDRO PUMP 19.5GPM, 35T, 37T, 2 STAGE | PARTS | 200.00 | 0.00 | $6,997.09 | $0.00 | $ 6,997 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004157 | 04-19-2019 | 07-01-2019 | 101417 | 35 TON BEAM WITHOUT STRIPPER PLATES | PARTS | 100.00 | 0.00 | $7,042.17 | $0.00 | $ 7,042 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004158 | 04-19-2019 | 08-01-2019 | 101417 | 35 TON BEAM WITHOUT STRIPPER PLATES | PARTS | 100.00 | 0.00 | $7,042.17 | $0.00 | $ 7,042 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100102 | ASSY, HYDRAULIC TANK, SMALL | PARTS | 300.00 | 0.00 | $7,172.97 | $0.00 | $ 7,173 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100102 | ASSY, HYDRAULIC TANK, SMALL | PARTS | 300.00 | 0.00 | $7,172.97 | $0.00 | $ 7,173 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100102 | ASSY, HYDRAULIC TANK, SMALL | PARTS | 200.00 | 0.00 | $7,211.26 | $0.00 | $ 7,212 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004173 | 04-19-2019 | 08-01-2019 | 108361 | WLDMNT, 35T BEAM, YELLOW | PARTS | 100 | 0 | $7227.76 | 0 | $ 7,227 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 107133 | PUMP, 2 STAGE, 15 GPM | PARTS | 150.00 | 0.00 | $7,269.26 | $0.00 | $ 7,270 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 107133 | PUMP, 2 STAGE, 15 GPM | PARTS | 150 | 0 | $7269.26 | 0 | $ 7,270 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004175 | 04-19-2019 | 08-01-2019 | 101020 | 18 INCH HD AUGER | AUGERS | 100 | 0 | $7315 | 0 | $ 7,315 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004178 | 04-19-2019 | 11-01-2019 | 101020 | 18 INCH HD AUGER | AUGERS | 100 | 0 | $7315 | 0 | $ 7,315 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004178 | 04-19-2019 | 11-01-2019 | 101021 | 24 INCH HD AUGER | AUGERS | 50 | 0 | $7363.32 | 0 | $ 7,363 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 600.00 | 0.00 | $7,680.24 | $0.00 | $ 7,680 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 150.00 | 0.00 | $8,483.85 | $0.00 | $ 8,484 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 150 | 0 | $8483.85 | 0 | $ 8,484 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 200.00 | 0.00 | $8,494.78 | $0.00 | $ 8,495 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004169 | 04-19-2019 | 07-01-2019 | 100623 | DHT MODEL 90 3PT HITCH POST HOLE DIGGER | PHD/POST POUNDERS | 50 | 0 | $8550 | 0 | $ 8,550 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004172 | 04-19-2019 | 09-01-2019 | 100623 | DHT MODEL 90 3PT HITCH POST HOLE DIGGER | PHD/POST POUNDERS | 50 | 0 | $8550 | 0 | $ 8,550 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 107133 | PUMP, 2 STAGE, 15 GPM | PARTS | 200.00 | 0.00 | $9,424.80 | $0.00 | $ 9,425 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 100219 | CYLINDER, HYD, 5IN, F 1/2NPT NO DECALS | PARTS | 150 | 0 | $9439.20 | 0 | $ 9,439 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 101969 | ASSY, HYDRAULIC TANK, LARGE | PARTS | 200.00 | 0.00 | $9,587.87 | $0.00 | $ 9,588 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 101969 | ASSY, HYDRAULIC TANK, LARGE | PARTS | 200.00 | 0.00 | $9,587.78 | $0.00 | $ 9,588 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 107133 | PUMP, 2 STAGE, 15 GPM | PARTS | 300.00 | 0.00 | $10,000.84 | $0.00 | $ 10,000 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 107133 | PUMP, 2 STAGE, 15 GPM | PARTS | 300.00 | 0.00 | $10,000.15 | $0.00 | $ 10,000 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004166 | 04-19-2019 | 07-01-2019 | 108360 | WLDMNT, 30T BEAM, YELLOW | PARTS | 150.00 | 0.00 | $10,008.83 | $0.00 | $ 10,009 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004168 | 04-19-2019 | 07-01-2019 | 108360 | WLDMNT, 30T BEAM, YELLOW | PARTS | 150 | 0 | $10008.87 | 0 | $ 10,009 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004156 | 04-19-2019 | 12-01-2019 | 104804 | WLDMNT, 30T BEAM | PARTS | 200.00 | 0.00 | $10,061.80 | $0.00 | $ 10,062 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 108281 | VALVE, 3600PSI, ADJ DETENT, 35T | PARTS | 500.00 | 0.00 | $10,186.74 | $0.00 | $ 10,187 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 108281 | VALVE, 3600PSI, ADJ DETENT, 35T | PARTS | 500.00 | 0.00 | $10,186.74 | $0.00 | $ 10,187 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 07-01-2019 | 108361 | WLDMNT, 35T BEAM, YELLOW | PARTS | 150 | 0 | $10841.27 | 0 | $ 10,841 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004170 | 04-19-2019 | 12-01-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 200.00 | 0.00 | $10,998.84 | $0.00 | $ 10,999 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100034 | 3500 PSI VALVE ADJ DETENT OPEN | PARTS | 500.00 | 0.00 | $11,336.92 | $0.00 | $ 11,337 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100065 | TONGUE & STAND ASSEMBLY | PARTS | 500.00 | 0.00 | $11,947.96 | $0.00 | $ 11,947 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS | 1,100.00 | 0.00 | $12,109.73 | $0.00 | $ 12,109 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 100219 | CYLINDER, HYD, 5IN, F 1/2NPT NO DECALS | PARTS | 200.00 | 0.00 | $12,263.41 | $0.00 | $ 12,263 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 1,000.00 | 0.00 | $12,326.31 | $0.00 | $ 12,326 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 300.00 | 0.00 | $12,742.17 | $0.00 | $ 12,742 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 300.00 | 0.00 | $12,742.17 | $0.00 | $ 12,742 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 106804 | WLDMNT, 30T BEAM | PARTS | 200.00 | 0.00 | $12,976.70 | $0.00 | $ 12,977 | 4/19/2019 | 12/1/2019 | 1/0/1900 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004164 | 04-19-2019 | 11-01-2019 | 100219 | CYLINDER, HYD, 5IN, F 1/2NPT NO DECALS | PARTS | 200.00 | 0.00 | $13,182.83 | $0.00 $ | 13,183 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100219 | CYLINDER, HYD, 5IN, F 1/2NPT NO DECALS | PARTS | 200.00 | 0.00 | $13,182.83 | $0.00 $ | 13,183 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004197 | 04-19-2019 | 07-01-2019 | 108250 | LOG SPLITTER, 3PT, BLACK DIAMOND | LOG SPLITTERS | 50 | 0 | 13537.5 | 0 $ | 13,538 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004202 | 04-19-2019 | 12-01-2019 | 108250 | LOG SPLITTER, 3PT, BLACK DIAMOND | LOG SPLITTERS | 50 | 0 | 13537.5 | 0 $ | 13,538 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100034 | 3500 PSI VALVE ADJ DETENT OPEN | PARTS | 600.00 | 0.00 | $13,604.27 | $0.00 $ | 13,604 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 11-01-2019 | 107134 | HYDRO PUMP 19.5GPM, 3ST, 3TT, 2 STAGE | PARTS | 200.00 | 0.00 | $13,901.90 | $0.00 $ | 13,902 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 107134 | HYDRO PUMP 19.5GPM, 3ST, 3TT, 2 STAGE | PARTS | 200.00 | 0.00 | $13,901.90 | $0.00 $ | 13,902 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100179 | ASSY, LOG CATCHER KIT | ACCESSORIES | 1,100.00 | 0.00 | $14,080.44 | $0.00 $ | 14,080 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004159 | 04-19-2019 | 12-01-2019 | 101417 | 35 TON BEAM WITHOUT STRIPPER PLATES | PARTS | 200.00 | 0.00 | $14,084.34 | $0.00 $ | 14,084 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004181 | 04-19-2019 | 08-12-2019 | 108247 | LOG SPLITTER, 35T, B&S, BLACK DIAMOND | LOG SPLITTERS | 25 | 0 | 14250 | 0 $ | 14,250 | 4/19/2019 | 8/12/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100065 | TONGUE & STAND ASSEMBLY | PARTS | 600.00 | 0.00 | $14,336.45 | $0.00 $ | 14,336 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 1,000.00 | 0.00 | $14,772.34 | $0.00 $ | 14,772 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 1,000.00 | 0.00 | $14,772.34 | $0.00 $ | 14,772 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 1,200.00 | 0.00 | $14,791.58 | $0.00 $ | 14,792 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100379 | ASSY, TONGUE, W JACK, SM BEAM | PARTS | 500.00 | 0.00 | $14,980.49 | $0.00 $ | 14,980 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100379 | ASSY, TONGUE, W JACK, SM BEAM | PARTS | 500.00 | 0.00 | $14,980.49 | $0.00 $ | 14,980 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004154 | 04-19-2019 | 08-01-2019 | 106804 | WLDMNT, 30T BEAM | PARTS | 300.00 | 0.00 | $15,092.47 | $0.00 $ | 15,092 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004155 | 04-19-2019 | 09-01-2019 | 106804 | WLDMNT, 30T BEAM | PARTS | 300.00 | 0.00 | $15,092.47 | $0.00 $ | 15,092 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 101417 | 35 TON BEAM WITHOUT STRIPPER PLATES | PARTS | 200.00 | 0.00 | $16,778.15 | $0.00 $ | 16,778 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 101417 | 35 TON BEAM WITHOUT STRIPPER PLATES | PARTS | 200.00 | 0.00 | $16,778.15 | $0.00 $ | 16,778 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004193 | 04-19-2019 | 09-01-2019 | 100450 | DHT 3PT HOR/VERT LOG SPLITTER, CAT. 2 | LOG SPLITTERS | 60 | 0 | 17100 | 0 $ | 17,100 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 11-01-2019 | 100102 | ASSY, HYDRAULIC TANK, SMALL | PARTS | 500.00 | 0.00 | $18,029.60 | $0.00 $ | 18,030 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004153 | 04-19-2019 | 12-01-2019 | 100121 | KOHLER SH265 ENGINE, 25T/30T SPLITTER | PARTS | 200.00 | 0.00 | $19,103.89 | $0.00 $ | 19,104 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004196 | 04-19-2019 | 12-01-2019 | 107972 | 25T OPP HALF BEAM, MTL CRATE | LOG SPLITTERS | 50 | 0 | 21250 | 0 $ | 21,250 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100102 | ASSY, HYDRAULIC TANK, SMALL | PARTS | 600.00 | 0.00 | $21,635.52 | $0.00 $ | 21,636 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004196 | 04-19-2019 | 12-01-2019 | 107973 | DHT 25T OPP FULL BEAM | LOG SPLITTERS | 50 | 0 | 21750 | 0 $ | 21,750 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004167 | 04-19-2019 | 06-01-2019 | 100498 | DHT MODEL 100 3PT HITCH POST HOLE DIGGER | PHD/POST POUNDERS | 133.00 | 0.00 | $22,995.76 | $0.00 $ | 22,996 | 4/19/2019 | 6/1/2019 | 1/0/1900 |
| 4004171 | 04-19-2019 | 08-01-2019 | 100498 | DHT MODEL 100 3PT HITCH POST HOLE DIGGER | PHD/POST POUNDERS | 133 | 0 | 22995.7 | 0 $ | 22,996 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004174 | 04-19-2019 | 10-01-2019 | 100498 | DHT MODEL 100 3PT HITCH POST HOLE DIGGER | PHD/POST POUNDERS | 133 | 0 | 22995.7 | 0 $ | 22,996 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004196 | 04-19-2019 | 12-01-2019 | 108357 | DHT 30T STD LOGSPLITTER KOHLER | LOG SPLITTERS | 50 | 0 | 23000 | 0 $ | 23,000 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 107133 | PUMP, 2 STAGE, 15 GPM | PARTS | 500.00 | 0.00 | $23,562.22 | $0.00 $ | 23,562 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004181 | 04-19-2019 | 08-12-2019 | 108246 | LOG SPLITTER, 30T, B&S, BLACK DIAMOND | LOG SPLITTERS | 50 | 0 | 23750 | 0 $ | 23,750 | 4/19/2019 | 8/12/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 101969 | ASSY, HYDRAULIC TANK, LARGE | PARTS | 500.00 | 0.00 | $23,968.97 | $0.00 $ | 23,969 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 101969 | ASSY, HYDRAULIC TANK, LARGE | PARTS | 500.00 | 0.00 | $23,968.97 | $0.00 $ | 23,969 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100034 | 3500 PSI VALVE ADJ DETENT OPEN | PARTS | 1,100.00 | 0.00 | $24,941.82 | $0.00 $ | 24,941 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100065 | TONGUE & STAND ASSEMBLY | PARTS | 1,100.00 | 0.00 | $26,283.49 | $0.00 $ | 26,283 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100062 | WHEEL / TIRE ASSEMBLY | PARTS | 2,200.00 | 0.00 | $27,117.37 | $0.00 $ | 27,118 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 500.00 | 0.00 | $27,497.16 | $0.00 $ | 27,497 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 107133 | PUMP, 2 STAGE, 15 GPM | PARTS | 600.00 | 0.00 | $28,274.67 | $0.00 $ | 28,275 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004195 | 04-19-2019 | 11-01-2019 | 108358 | DHT 35T STD LOGSPLITTER BRIGGS | LOG SPLITTERS | 50 | 0 | 28500 | 0 $ | 28,500 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004164 | 04-19-2019 | 11-01-2019 | 100390 | CH395 ENGINE FOR 28 TON | PARTS | 200.00 | 0.00 | $28,762.69 | $0.00 $ | 28,763 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004165 | 04-19-2019 | 12-01-2019 | 100390 | CH395 ENGINE FOR 28 TON | PARTS | 200.00 | 0.00 | $28,762.69 | $0.00 $ | 28,763 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004163 | 04-19-2019 | 11-01-2019 | 109361 | SUB ASSY 44IN RC MOWER VINSETTA | MOWERS | 100.00 | 0.00 | $30,500.80 | $0.00 $ | 30,500 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 106804 | WLDMNT, 30T BEAM | PARTS | 500.00 | 0.00 | $32,441.91 | $0.00 $ | 32,442 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100219 | CYLINDER, HYD, 5IN, F 1/2NPT NO DECALS | PARTS | 500.00 | 0.00 | $32,957.08 | $0.00 $ | 32,957 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100219 | CYLINDER, HYD, 5IN, F 1/2NPT NO DECALS | PARTS | 500.00 | 0.00 | $32,957.08 | $0.00 $ | 32,957 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 600.00 | 0.00 | $32,996.59 | $0.00 $ | 32,997 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004196 | 04-19-2019 | 12-01-2019 | 100466 | DHT 35T HOR/VERT LOG SPLITTER | LOG SPLITTERS | 56 | 0 | 33600 | 0 $ | 33,600 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004179 | 04-19-2019 | 12-07-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79 | 0 | 33772.5 | 0 $ | 33,773 | 4/19/2019 | 12/7/2019 | 1/0/1900 |
| 4004184 | 04-19-2019 | 07-10-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79 | 0 | 33772.5 | 0 $ | 33,773 | 4/19/2019 | 7/10/2019 | 1/0/1900 |
| 4004185 | 04-19-2019 | 07-10-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79 | 0 | 33772.5 | 0 $ | 33,773 | 4/19/2019 | 7/10/2019 | 1/0/1900 |
| 4004186 | 04-19-2019 | 08-12-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79 | 0 | 33772.5 | 0 $ | 33,773 | 4/19/2019 | 8/12/2019 | 1/0/1900 |
| 4004187 | 04-19-2019 | 07-13-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79 | 0 | 33772.5 | 0 $ | 33,773 | 4/19/2019 | 7/13/2019 | 1/0/1900 |
| 4004188 | 04-19-2019 | 09-25-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79 | 0 | 33772.5 | 0 $ | 33,773 | 4/19/2019 | 9/25/2019 | 1/0/1900 |
| 4004199 | 04-19-2019 | 09-01-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79 | 0 | 33772.5 | 0 $ | 33,773 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004200 | 04-19-2019 | 10-01-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79 | 0 | 33772.5 | 0 $ | 33,773 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004201 | 04-19-2019 | 11-01-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79 | 0 | 33772.5 | 0 $ | 33,773 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004202 | 04-19-2019 | 12-01-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79 | 0 | 33772.5 | 0 $ | 33,773 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004183 | 04-19-2019 | 07-10-2019 | 108247 | LOG SPLITTER, 35T, B&S, BLACK DIAMOND | LOG SPLITTERS | 60 | 0 | 34200 | 0 $ | 34,200 | 4/19/2019 | 7/10/2019 | 1/0/1900 |

ed: 10/09/1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004202 | 04-19-2019 | 12-01-2019 | 108247 | LOG SPLITTER, 35T, B&S, BLACK DIAMOND | LOG SPLITTERS | 60 | 0 | 34200 | 0 | $ 34,200 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 107134 | HYDRO PUMP 19.5GPM, 35T, 37T, 2 STAGE | PARTS | 500.00 | 0.00 | $34,754.74 | $0.00 | $ 34,755 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 107134 | HYDRO PUMP 19.5GPM, 35T, 37T, 2 STAGE | PARTS | 500.00 | 0.00 | $34,754.74 | $0.00 | $ 34,755 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004177 | 04-19-2019 | 07-30-2019 | 108246 | LOG SPLITTER, 30T, B&S, BLACK DIAMOND | LOG SPLITTERS | 77 | 0 | 36575 | 0 | $ 36,575 | 4/19/2019 | 7/30/2019 | 1/0/1900 |
| 4004189 | 04-19-2019 | 07-10-2019 | 108246 | LOG SPLITTER, 30T, B&S, BLACK DIAMOND | LOG SPLITTERS | 77 | 0 | 36575 | 0 | $ 36,575 | 4/19/2019 | 7/10/2019 | 1/0/1900 |
| 4004201 | 04-19-2019 | 11-01-2019 | 108246 | LOG SPLITTER, 30T, B&S, BLACK DIAMOND | LOG SPLITTERS | 77 | 0 | 36575 | 0 | $ 36,575 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 106804 | WLDMNT, 30T BEAM | PARTS | 600.00 | 0.00 | $38,930.39 | $0.00 | $ 38,930 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100102 | ASSY, HYDRAULIC TANK, SMALL | PARTS | 1,100.00 | 0.00 | $39,665.13 | $0.00 | $ 39,665 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 101417 | 35 TON BEAM WITHOUT STRIPPER PLATES | PARTS | 500.00 | 0.00 | $41,945.38 | $0.00 | $ 41,945 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 101417 | 35 TON BEAM WITHOUT STRIPPER PLATES | PARTS | 500.00 | 0.00 | $41,945.38 | $0.00 | $ 41,945 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004192 | 04-19-2019 | 08-01-2019 | 100342 | DHT 28T HOR/VERT LOG SPLITTER | LOG SPLITTERS | 70 | 0 | 42000 | 0 | $ 42,000 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004195 | 04-19-2019 | 11-01-2019 | 107972 | 25T OPP HALF BEAM, MTL CRATE | LOG SPLITTERS | 100 | 0 | 42500 | 0 | $ 42,500 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004191 | 04-19-2019 | 07-01-2019 | 107973 | DHT 25T OPP FULL BEAM | LOG SPLITTERS | 100 | 0 | 43500 | 0 | $ 43,500 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004192 | 04-19-2019 | 08-01-2019 | 107973 | DHT 25T OPP FULL BEAM | LOG SPLITTERS | 100 | 0 | 43500 | 0 | $ 43,500 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004194 | 04-19-2019 | 10-01-2019 | 107973 | DHT 25T OPP FULL BEAM | LOG SPLITTERS | 100 | 0 | 43500 | 0 | $ 43,500 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004191 | 04-19-2019 | 07-01-2019 | 108922 | 25T LOG SPLITTER, SH265, VINSETTA | LOG SPLITTERS | 100 | 0 | 44000 | 0 | $ 44,000 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004192 | 04-19-2019 | 08-01-2019 | 108922 | 25T LOG SPLITTER, SH265, VINSETTA | LOG SPLITTERS | 100 | 0 | 44000 | 0 | $ 44,000 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004207 | 04-19-2019 | 09-01-2019 | 101085 | DHT STRING TRIMMER, WALK BEHIND | STRING TRIMMERS | 288 | 0 | 44352 | 0 | $ 44,352 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004195 | 04-19-2019 | 11-01-2019 | 108357 | DHT 30T STD LOGSPLITTER KOHLER | LOG SPLITTERS | 100 | 0 | 46000 | 0 | $ 46,000 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004204 | 04-19-2019 | 10-01-2019 | 106817 | DHT 3IN CHIPPER/SHREDDER | CHIPPER/SHREDDERS | 216 | 0 | 47520 | 0 | $ 47,520 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004204 | 04-19-2019 | 10-01-2019 | 108240 | DHT 3IN CHIPPER/SHREDDER, LOWES | CHIPPER/SHREDDERS | 216 | 0 | 47520 | 0 | $ 47,520 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004205 | 04-19-2019 | 11-01-2019 | 106817 | DHT 3IN CHIPPER/SHREDDER | CHIPPER/SHREDDERS | 216 | 0 | 47520 | 0 | $ 47,520 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004205 | 04-19-2019 | 11-01-2019 | 108240 | DHT 3IN CHIPPER/SHREDDER, LOWES | CHIPPER/SHREDDERS | 216 | 0 | 47520 | 0 | $ 47,520 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004152 | 04-19-2019 | 11-01-2019 | 100121 | KOHLER SH265 ENGINE, 25T/30T SPLITTER | PARTS | 500.00 | 0.00 | $47,759.72 | $0.00 | $ 47,760 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 107133 | PUMP, 2 STAGE, 15 GPM | PARTS | 1,100.00 | 0.00 | $51,836.53 | $0.00 | $ 51,837 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004151 | 04-19-2019 | 10-01-2019 | 100121 | KOHLER SH265 ENGINE, 25T/30T SPLITTER | PARTS | 600.00 | 0.00 | $57,311.70 | $0.00 | $ 57,312 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004191 | 04-19-2019 | 07-01-2019 | 108924 | 35T LOG SPLITTER, CH395, VINSETTA | LOG SPLITTERS | 100 | 0 | 60000 | 0 | $ 60,000 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004192 | 04-19-2019 | 08-01-2019 | 108924 | 35T LOG SPLITTER, CH395, VINSETTA | LOG SPLITTERS | 100 | 0 | 60000 | 0 | $ 60,000 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004194 | 04-19-2019 | 10-01-2019 | 108924 | 35T LOG SPLITTER, CH395, VINSETTA | LOG SPLITTERS | 100 | 0 | 60000 | 0 | $ 60,000 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004193 | 04-19-2019 | 09-01-2019 | 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS | 1,100.00 | 0.00 | $60,493.71 | $0.00 | $ 60,494 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004192 | 04-19-2019 | 08-01-2019 | 108359 | DHT 40T STD LOGSPLITTER KOHLER | LOG SPLITTERS | 100 | 0 | 62500 | 0 | $ 62,500 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004211 | 04-19-2019 | 11-01-2019 | 106145 | DHT REAR TINE TILLER, FORWARD/REVERSE | TILLERS | 250 | 0 | 67500 | 0 | $ 67,500 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004199 | 04-19-2019 | 09-01-2019 | 108247 | LOG SPLITTER, 35T, B&S, BLACK DIAMOND | LOG SPLITTERS | 120 | 0 | 68400 | 0 | $ 68,400 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004200 | 04-19-2019 | 10-01-2019 | 108247 | LOG SPLITTER, 35T, B&S, BLACK DIAMOND | LOG SPLITTERS | 120 | 0 | 68400 | 0 | $ 68,400 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004193 | 04-19-2019 | 09-01-2019 | 108357 | DHT 30T STD LOGSPLITTER KOHLER | LOG SPLITTERS | 150 | 0 | 69000 | 0 | $ 69,000 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 106804 | WLDMNT, 30T BEAM | PARTS | 1,100.00 | 0.00 | $71,372.77 | $0.00 | $ 71,372 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004161 | 04-19-2019 | 09-01-2019 | 100390 | CH395 ENGINE FOR 28 TON | PARTS | 500.00 | 0.00 | $71,906.36 | $0.00 | $ 71,906 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004162 | 04-19-2019 | 10-01-2019 | 100390 | CH395 ENGINE FOR 28 TON | PARTS | 500.00 | 0.00 | $71,906.36 | $0.00 | $ 71,906 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004208 | 04-19-2019 | 10-01-2019 | 101085 | DHT STRING TRIMMER, WALK BEHIND | STRING TRIMMERS | 500 | 0 | 77000 | 0 | $ 77,000 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004160 | 04-19-2019 | 10-01-2019 | 108050 | SUB ASSY 44IN RC MOWER | PARTS | 255.00 | 0.00 | $77,775.36 | $0.00 | $ 77,775 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004193 | 04-19-2019 | 09-01-2019 | 108359 | DHT 40T STD LOGSPLITTER KOHLER | LOG SPLITTERS | 150 | 0 | 93750 | 0 | $ 93,750 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004203 | 04-19-2019 | 09-01-2019 | 106817 | DHT 3IN CHIPPER/SHREDDER | CHIPPER/SHREDDERS | 432 | 0 | 95040 | 0 | $ 95,040 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004203 | 04-19-2019 | 09-01-2019 | 108240 | DHT 3IN CHIPPER/SHREDDER, LOWES | CHIPPER/SHREDDERS | 432 | 0 | 95040 | 0 | $ 95,040 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004206 | 04-19-2019 | 12-01-2019 | 106817 | DHT 3IN CHIPPER/SHREDDER | CHIPPER/SHREDDERS | 432 | 0 | 95040 | 0 | $ 95,040 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004206 | 04-19-2019 | 12-01-2019 | 108240 | DHT 3IN CHIPPER/SHREDDER, LOWES | CHIPPER/SHREDDERS | 432 | 0 | 95040 | 0 | $ 95,040 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004192 | 04-19-2019 | 08-01-2019 | 100466 | DHT 35T HOR/VERT LOG SPLITTER | LOG SPLITTERS | 168 | 0 | 100800 | 0 | $ 100,800 | 4/19/2019 | 8/1/2019 | 1/0/1900 |
| 4004193 | 04-19-2019 | 09-01-2019 | 100466 | DHT 35T HOR/VERT LOG SPLITTER | LOG SPLITTERS | 168 | 0 | 100800 | 0 | $ 100,800 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004194 | 04-19-2019 | 10-01-2019 | 100466 | DHT 35T HOR/VERT LOG SPLITTER | LOG SPLITTERS | 168 | 0 | 100800 | 0 | $ 100,800 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004163 | 04-19-2019 | 11-01-2019 | 108050 | SUB ASSY 44IN RC MOWER | PARTS | 340.00 | 0.00 | $103,700.00 | $0.00 | $ 103,700 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004150 | 04-19-2019 | 09-01-2019 | 100121 | KOHLER SH265 ENGINE, 25T/30T SPLITTER | PARTS | 1,100.00 | 0.00 | $105,071.53 | $0.00 | $ 105,071 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004160 | 04-19-2019 | 10-01-2019 | 109323 | SUB ASSY 48IN RC MOWER | PARTS | 324.00 | 0.00 | $105,300.00 | $0.00 | $ 105,300 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004193 | 04-19-2019 | 09-01-2019 | 108358 | DHT 35T STD LOGSPLITTER BRIGGS | LOG SPLITTERS | 200 | 0 | 114000 | 0 | $ 114,000 | 4/19/2019 | 9/1/2019 | 1/0/1900 |
| 4004190 | 04-19-2019 | 06-01-2019 | 100466 | DHT 35T HOR/VERT LOG SPLITTER | LOG SPLITTERS | 224 | 0 | 134400 | 0 | $ 134,400 | 4/19/2019 | 6/1/2019 | 1/0/1900 |
| 4004191 | 04-19-2019 | 07-01-2019 | 100466 | DHT 35T HOR/VERT LOG SPLITTER | LOG SPLITTERS | 224 | 0 | 134400 | 0 | $ 134,400 | 4/19/2019 | 7/1/2019 | 1/0/1900 |
| 4004163 | 04-19-2019 | 11-01-2019 | 109323 | SUB ASSY 48IN RC MOWER | PARTS | 432.00 | 0.00 | $140,400.00 | $0.00 | $ 140,400 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004208 | 04-19-2019 | 10-01-2019 | 108493 | CRAFTSMAN WALK BEHIND TRIMMER | STRING TRIMMERS | 1000 | 0 | 154000 | 0 | $ 154,000 | 4/19/2019 | 10/1/2019 | 1/0/1900 |
| 4004210 | 04-19-2019 | 12-01-2019 | 101085 | DHT STRING TRIMMER, WALK BEHIND | STRING TRIMMERS | 1000 | 0 | 154000 | 0 | $ 154,000 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004209 | 04-19-2019 | 11-01-2019 | 101085 | DHT STRING TRIMMER, WALK BEHIND | STRING TRIMMERS | 2500 | 0 | 385000 | 0 | $ 385,000 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004210 | 04-19-2019 | 12-01-2019 | 108493 | CRAFTSMAN WALK BEHIND TRIMMER | STRING TRIMMERS | 2500 | 0 | 385000 | 0 | $ 385,000 | 4/19/2019 | 12/1/2019 | 1/0/1900 |

| 4004209 | 04-19-2019 | 11-01-2019 | 108493 | CRAFTSMAN WALK BEHIND TRIMMER | STRING TRIMMERS | 3500 | 0 | 539000 | | 0 | $ | 539,000 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004212 | 04-19-2019 | 12-01-2019 | 107555 | DHT ADJ FRONT TINE TILLER | TILLERS | 3000 | 0 | 540000 | | 0 | $ | 540,000 | 4/19/2019 | 12/1/2019 | 1/0/1900 |
| 4004211 | 04-19-2019 | 11-01-2019 | 107555 | DHT ADJ FRONT TINE TILLER | TILLERS | 4000 | 0 | 720000 | | 0 | $ | 720,000 | 4/19/2019 | 11/1/2019 | 1/0/1900 |
| 4004214 | 04-22-2019 | 07-15-2019 | 102995 | CLIP SHANK RETAINER PLATED YELLOW | OEM | 20000 | 0 | 5200 | | 0 | $ | 5,200 | 4/22/2019 | 7/15/2019 | 1/0/1900 |
| 4004217 | 04-24-2019 | 07-22-2019 | 101121 | 7/8IN DIA.PIN X 6-1/4IN L X 7/8IN NF THD | RANCHEX | 500 | 0 | 390 | | 0 | $ | 390 | 4/24/2019 | 7/22/2019 | 1/0/1900 |
| 4004217 | 04-24-2019 | 07-22-2019 | 102435 | 3/4X11IN SPIKE TOOTH | RANCHEX | 1000 | 0 | 870 | | 0 | $ | 870 | 4/24/2019 | 7/22/2019 | 1/0/1900 |
| 4004217 | 04-24-2019 | 07-22-2019 | 102423 | TOOL BOX, 16? GREEN | RANCHEX | 250 | 0 | 1862.5 | | 0 | $ | 1,863 | 4/24/2019 | 7/22/2019 | 1/0/1900 |
| 4004217 | 04-24-2019 | 07-22-2019 | 102563 | WIRE GRIPPER | RANCHEX | 3000 | 0 | 3810 | | 0 | $ | 3,810 | 4/24/2019 | 7/22/2019 | 1/0/1900 |
| 4004217 | 04-24-2019 | 07-22-2019 | 102076 | CAT 2 ADAPTER KIT-W/PINS & BUSHINGS | RANCHEX | 1000 | 0 | 3880 | | 0 | $ | 3,880 | 4/24/2019 | 7/22/2019 | 1/0/1900 |
| 4004217 | 04-24-2019 | 07-22-2019 | 102567 | T-POST PULLER FOR REMOVAL OF STUDDED | RANCHEX | 500 | 0 | 5085 | | 0 | $ | 5,085 | 4/24/2019 | 7/22/2019 | 1/0/1900 |
| 4004217 | 04-24-2019 | 07-22-2019 | 102863 | ADAPTER FOR CAT 1 QUICK HITCH | HITCHES | 1500 | 0 | 6315 | | 0 | $ | 6,315 | 4/24/2019 | 7/22/2019 | 1/0/1900 |
| 4004217 | 04-24-2019 | 07-22-2019 | 102422 | TOOL BOX, 20? BLACK | RANCHEX | 1000 | 0 | 8190 | | 0 | $ | 8,190 | 4/24/2019 | 7/22/2019 | 1/0/1900 |
| 4004217 | 04-24-2019 | 07-22-2019 | 102851 | CATEGORY 1 QUICK HITCH BLACK | HITCHES | 250 | 0 | 10687.5 | | 0 | $ | 10,688 | 4/24/2019 | 7/22/2019 | 1/0/1900 |
| 4004217 | 04-24-2019 | 07-22-2019 | 102850 | CAT 1 QUICK HITCH (ECONOMY) RED | HITCHES | 250 | 0 | 11530 | | 0 | $ | 11,530 | 4/24/2019 | 7/22/2019 | 1/0/1900 |
| 4004217 | 04-24-2019 | 07-22-2019 | 102574 | WOVEN WIRE STRETCHER WITH HOOKS | WIRE STRETCHERS | 1000 | 0 | 16580 | | 0 | $ | 16,580 | 4/24/2019 | 7/22/2019 | 1/0/1900 |
| 4004226 | 04-25-2019 | 06-03-2019 | 100603 | PTO DRIVELINE | PARTS | 10 | 0 | 423.1 | | 0 | $ | 423 | 4/25/2019 | 6/3/2019 | 1/0/1900 |
| 4004226 | 04-25-2019 | 06-03-2019 | 101050 | TRIM BALL SPINDLE, STRING TRIMMER | PARTS | 20 | 0 | 477.4 | | 0 | $ | 477 | 4/25/2019 | 6/3/2019 | 1/0/1900 |
| 4004221 | 04-25-2019 | 07-10-2019 | 101460 | WLDMT, CL POST DRIVER ROUND, 16LB | PHD/POST POUNDERS | 100 | 0 | 814 | | 0 | $ | 814 | 4/25/2019 | 7/10/2019 | 1/0/1900 |
| 4004220 | 04-25-2019 | 07-12-2019 | 102569 | STANDARD DUTY WIRE STRETCHER | WIRE STRETCHERS | 140 | 0 | 1064 | | 0 | $ | 1,064 | 4/25/2019 | 7/12/2019 | 1/0/1900 |
| 4004223 | 04-25-2019 | 07-11-2019 | 102569 | STANDARD DUTY WIRE STRETCHER | WIRE STRETCHERS | 140 | 0 | 1064 | | 0 | $ | 1,064 | 4/25/2019 | 7/11/2019 | 1/0/1900 |
| 4004225 | 04-25-2019 | 07-17-2019 | 102569 | STANDARD DUTY WIRE STRETCHER | WIRE STRETCHERS | 140 | 0 | 1064 | | 0 | $ | 1,064 | 4/25/2019 | 7/17/2019 | 1/0/1900 |
| 4004224 | 04-25-2019 | 07-10-2019 | 102569 | STANDARD DUTY WIRE STRETCHER | WIRE STRETCHERS | 210 | 0 | 1596 | | 0 | $ | 1,596 | 4/25/2019 | 7/10/2019 | 1/0/1900 |
| 4004225 | 04-25-2019 | 07-17-2019 | 102569 | STANDARD DUTY WIRE STRETCHER | WIRE STRETCHERS | 350 | 0 | 2660 | | 0 | $ | 2,660 | 4/25/2019 | 7/17/2019 | 1/0/1900 |
| 4004222 | 04-25-2019 | 07-17-2019 | 101460 | WLDMT, CL POST DRIVER ROUND, 16LB | PHD/POST POUNDERS | 450 | 0 | 3663 | | 0 | $ | 3,663 | 4/25/2019 | 7/17/2019 | 1/0/1900 |
| 4004232 | 04-25-2019 | 07-17-2019 | 108246 | LOG SPLITTER, 30T, B&S, BLACK DIAMOND | LOG SPLITTERS | 30.00 | 0.00 | $14,250.00 | | $0.00 | $ | 14,250 | 4/25/2019 | 7/17/2019 | 1/0/1900 |
| 4004232 | 04-25-2019 | 07-17-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 48 | 0 | 20520 | | 0 | $ | 20,520 | 4/25/2019 | 7/17/2019 | 1/0/1900 |
| 4004233 | 04-25-2019 | 07-17-2019 | 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | LOG SPLITTERS | 79.00 | 0.00 | $33,772.00 | | $0.00 | $ | 33,773 | 4/25/2019 | 7/17/2019 | 1/0/1900 |
| 4004231 | 04-25-2019 | 07-17-2019 | 108246 | LOG SPLITTER, 30T, B&S, BLACK DIAMOND | LOG SPLITTERS | 77 | 0 | 36575 | | 0 | $ | 36,575 | 4/25/2019 | 7/17/2019 | 1/0/1900 |

**Scott Brenner**

| | |
|---|---|
| **From:** | Winslow, James - James M <James.M.Winslow@lowes.com> |
| **Sent:** | Tuesday, July 02, 2019 7:35 PM |
| **To:** | Paul Emig; White, Ansley - Ansley; Dan Banjo |
| **Cc:** | Bunn, Martin - Martin; Hampton Smith; Ben Zywicki; Ken Wilmes; Knight, Kevin - Kevin L; Sigmon, Sammi - Sammi W |
| **Subject:** | Re: [EXTERNAL] Re: Log Splitters and Chippers - IMPORTANT - IMMEDIATE RESPONSE REQUIRED |

Paul,

One last question. On any items that you are out of stock, have you turned them off on Lowes.com?  We do not want to sell an item that you cannot fulfill.  This would create a huge mess and bad customer experiences.  We cannot let this happen!

Thanks!

James

Sent From iPhone 7+

---

**From:** Winslow, James - James M <James.M.Winslow@lowes.com>

**Sent:** Tuesday, July 2, 2019 9:25 PM

**To:** Paul Emig; White, Ansley - Ansley; Dan Banjo

**Cc:** Bunn, Martin - Martin; Hampton Smith; Ben Zywicki; Ken Wilmes; Knight, Kevin - Kevin L; Sigmon, Sammi - Sammi W

**Subject:** RE: [EXTERNAL] Re: Log Splitters and Chippers - IMPORTANT - IMMEDIATE RESPONSE REQUIRED

Paul,

Per our conversation earlier today………………………

I have discussed the situation with my VP and we feel that we have to seek alternate suppliers in case the dates shown below do not improve.  As you know, we are extremely low on our current inventory and you are out of stock.  We cannot put our business at risk and not have a source of supply for 3 months.  I have sent out the quote requests to other potential suppliers.  If anything changes with your timeline, please let me know immediately so I can stop the search for an alternate supplier.

Also, as discussed, I need a "flow chart" like the one you provided below but I need it to contain all our planned 2019/2020 DHT items.  I need to have clear visibility to the program and what we are facing.  I need ~~the~~ Chipper & Splitter items.

1

Exhibit
52

I am hopeful that things will work out better than shown below and we can avoid the introduction of competing units.

Thanks and let me know if there are any improvements!

James

_____

**James Winslow** |**Senior Merchant OPE - Riding Mowers & Chore** | **Lowe's Companies, Inc.**
1000 Lowe's Blvd | Mooresville, NC  28117 |☎: 704.758.3111 | ✉:james.m.winslow@lowes.com

---

**From:** Paul Emig <PEmig@frictionlessworld.com>

**Sent:** Tuesday, July 2, 2019 4:04 PM

**To:** White, Ansley - Ansley <ansley.m.white@lowes.com>; Dan Banjo <dbanjo@frictionlessworld.com>; Winslow, James - James M <James.M.Winslow@lowes.com>

**Cc:** Bunn, Martin - Martin <martin.bunn@lowes.com>; Hampton Smith <hsmith@frictionlessworld.com>; Ben Zywicki <BZywicki@frictionlessworld.com>; Ken Wilmes <kwilmes@frictionlessworld.com>

**Subject:** RE: [EXTERNAL] Re: Log Splitters and Chippers - IMPORTANT - IMMEDIATE RESPONSE REQUIRED

*EXTERNAL SENDER*

James/Ansley/Martin,

We were able to have a call with our folks who are working oversees on the splitters today. I've put the most current info into a simple flow chart to allow you to formulate a reset date with what's coming and what's on hand of the 30 ton. Our plan is to focus on the 30 ton as we think that is the biggest competitive advantage Lowes will have and the volume sku. This is going to delay the 35 ton into Nov but we feel is the best plan with the volume constraints. James, we can jump on a call and discuss anytime if you don't agree with delaying the 35 ton in favor of the 30. Again, these dates could improve, but we know you can't deal in "maybe's" at this point. Please let me know if you have any questions.

**FW 30 Ton Flow Chart**              Lowes #752610

| Date ready to Ship | Qty |
|---|---|
| 30-Sep | 280 |
| 7-Oct | 280 |
| 14-Oct | 280 |
| 21-Oct | 280 |
| 28-Oct | 280 |
| 4-Nov | 280 |
| 11-Nov | 560 |
| 18-Nov | 560 |
| 25-Nov | 560 |
| December | Back to Full Capacity |

**From:** White, Ansley - Ansley <ansley.m.white@lowes.com>

**Sent:** Monday, July 1, 2019 10:29 AM

**To:** Dan Banjo <dbanjo@frictionlessworld.com>; Winslow, James - James M <James.M.Winslow@lowes.com>; Paul Emig <PEmig@frictionlessworld.com>

**Cc:** Bunn, Martin - Martin <martin.bunn@lowes.com>; Hampton Smith <hsmith@frictionlessworld.com>; Ben Zywicki <BZywicki@frictionlessworld.com>; Ken Wilmes <kwilmes@frictionlessworld.com>

**Subject:** Re: [EXTERNAL] Re: Log Splitters and Chippers - IMPORTANT - IMMEDIATE RESPONSE REQUIRED

Hi Dan, I was under the impression you would know today or tomorrow since it has now been 14 days. We need a firm answer from you on when you will know, this can't keep extending into another week or so.

*Ansley*

Ansley White

Lowe's Companies

Merchandising Project Manager

Seasonal Living/OPE

704-758-2037

ansley.m.white@lowes.com

**From:** Dan Banjo <dbanjo@frictionlessworld.com>

**Date:** Monday, July 1, 2019 at 11:25 AM

**To:** "Winslow, James - James M" <James.M.Winslow@lowes.com>, Ansley White

<ansley.m.white@lowes.com>, Paul Emig <PEmig@frictionlessworld.com>

**Cc:** "Bunn, Martin - Martin" <martin.bunn@lowes.com>, Hampton Smith <hsmith@frictionlessworld.com>,

Ben Zywicki <BZywicki@frictionlessworld.com>, Ken Wilmes <kwilmes@frictionlessworld.com>

**Subject:** RE: [EXTERNAL] Re: Log Splitters and Chippers - IMPORTANT - IMMEDIATE RESPONSE REQUIRED


*EXTERNAL SENDER*


Hey James,

Our supply chain and engineering folks are at the new factory today.  Should have updates on the plan shortly.

As of now we still recommend pushing the reset date unless we can turn the other component factory back in. (we will know yes/no on this solution in the next week or so.  As discussed if this happens, there would be minimal impact to the reset dates. )

If you have suggested options for convenient reset dates for the MST teams please let us know.


**From:** Winslow, James - James M [mailto:James.M.Winslow@lowes.com]

**Sent:** Sunday, June 30, 2019 1:05 PM

**To:** Dan Banjo; White, Ansley - Ansley; Paul Emig

**Cc:** Bunn, Martin - Martin; Hampton Smith; Ben Zywicki; Ken Wilmes

**Subject:** RE: [EXTERNAL] Re: Log Splitters and Chippers - IMPORTANT - IMMEDIATE RESPONSE REQUIRED


Dan, Paul,

Hope your weekend is going well!

Reaching out for an update on the supply pipeline and the issues with your component supplier.  Can you provide an update on where you are and the outlook for our reset.

Thanks!

James

---

**James Winslow** |**Senior Merchant OPE - Riding Mowers & Chore | Lowe's Companies, Inc.**
1000 Lowe's Blvd | Mooresville, NC  28117 | ☎: 704.758.3111 | ✉:james.m.winslow@lowes.com

---

**From:** Winslow, James - James M

**Sent:** Thursday, June 20, 2019 8:00 AM

**To:** Dan Banjo <dbanjo@frictionlessworld.com>; White, Ansley - Ansley <Ansley.M.White@lowes.com>; Paul Emig <PEmig@frictionlessworld.com>

**Cc:** Bunn, Martin - Martin <martin.bunn@lowes.com>; Hampton Smith <hsmith@frictionlessworld.com>; Ben Zywicki <BZywicki@frictionlessworld.com>; Ken Wilmes <kwilmes@frictionlessworld.com>

**Subject:** RE: [EXTERNAL] Re: Log Splitters and Chippers - IMPORTANT - IMMEDIATE RESPONSE REQUIRED

Dan,

We need to have a call today to discuss this.  We have to have a more solid plan than this.

Please let me know what time you want to discuss.

Thanks!

James

---

**James Winslow** |**Senior Merchant OPE - Riding Mowers & Chore | Lowe's Companies, Inc.**
1000 Lowe's Blvd | Mooresville, NC  28117 | ☎: 704.758.3111 | ✉:james.m.winslow@lowes.com

**From:** Dan Banjo <dbanjo@frictionlessworld.com>

**Sent:** Wednesday, June 19, 2019 11:21 PM

**To:** White, Ansley - Ansley <ansley.m.white@lowes.com>; Paul Emig <PEmig@frictionlessworld.com>; Winslow, James - James M <James.M.Winslow@lowes.com>

**Cc:** Bunn, Martin - Martin <martin.bunn@lowes.com>; Hampton Smith <hsmith@frictionlessworld.com>; Ben Zywicki <BZywicki@frictionlessworld.com>; Ken Wilmes <kwilmes@frictionlessworld.com>

**Subject:** RE: [EXTERNAL] Re: Log Splitters and Chippers - IMPORTANT - IMMEDIATE RESPONSE REQUIRED

*EXTERNAL SENDER*

Lowes Team,

This is a fluid situation and we think there are things that could happen in the next 14 days that could significantly improve it. However, we understand you need to plan now and make decisions based off current info. At present, we suggest moving the reset date out 3-4 weeks. As we work to reduce component lead time, we will of course keep you updated. We realize that this supply issue on our side is disruptive to your business and we apologize for that.

Thank you,

**Daniel Banjo**

President & CEO

720-287-5182 ext 101      (Office)
248-842-6601                    (Cell)
720-287-5172                    (Fax)

dbanjo@frictionlessworld.com
www.frictionlessworld.com



*The message you received and any attachments (the "Message") may contain confidential, proprietary or privileged information and are only for their intended recipient(s). Do not, directly or indirectly, use, disseminate, distribute, alter or copy the Message. If you have received this message in error, you are prohibited from copying, distributing, or using the information. Please contact the sender immediately by return e-mail and delete the original message from your system.*

**From:** White, Ansley - Ansley <ansley.m.white@lowes.com>

**Sent:** Wednesday, June 19, 2019 12:23 PM

**To:** Paul Emig <PEmig@frictionlessworld.com>; Winslow, James - James M <James.M.Winslow@lowes.com>

**Cc:** Dan Banjo <dbanjo@frictionlessworld.com>; Bunn, Martin - Martin <martin.bunn@lowes.com>; Hampton Smith <hsmith@frictionlessworld.com>; Ben Zywicki <BZywicki@frictionlessworld.com>; Ken Wilmes <kwilmes@frictionlessworld.com>

**Subject:** Re: [EXTERNAL] Re: Log Splitters and Chippers - IMPORTANT - IMMEDIATE RESPONSE REQUIRED

Thanks, I just need to know how much needs to push. If it's only 1 week, it's simple to do. If it's more than that, I have to get approval based on available MST capacity, and that could mean this won't be able to execute until October unless we get vendor funding for reset labor.

*Ansley*

Ansley White

Lowe's Companies

Merchandising Project Manager

Seasonal Living/OPE

704-758-2037

ansley.m.white@lowes.com

**From:** Paul Emig <PEmig@frictionlessworld.com>

**Date:** Wednesday, June 19, 2019 at 10:15 AM

**To:** Ansley White <ansley.m.white@lowes.com>, "Winslow, James - James M" <James.M.Winslow@lowes.com>

**Cc:** Dan Banjo <dbanjo@frictionlessworld.com>, "Bunn, Martin - Martin" <martin.bunn@lowes.com>, Hampton Smith <hsmith@frictionlessworld.com>, Ben Zywicki <BZywicki@frictionlessworld.com>, Ken Wilmes <kwilmes@frictionlessworld.com>

**Subject:** RE: [EXTERNAL] Re: Log Splitters and Chippers - IMPORTANT - IMMEDIATE RESPONSE REQUIRED

*EXTERNAL SENDER*


Hi Ansley,

Sorry for the delay. We will have an answer for you today. We have a couple calls today that could change things slightly. At the end of the day we will need to push the reset date. We will follow up asap.


-Paul

---

**From:** White, Ansley - Ansley <ansley.m.white@lowes.com>

**Sent:** Tuesday, June 18, 2019 5:31 PM

**To:** Winslow, James - James M <James.M.Winslow@lowes.com>; Paul Emig <PEmig@frictionlessworld.com>

**Cc:** Dan Banjo <dbanjo@frictionlessworld.com>; Bunn, Martin - Martin <martin.bunn@lowes.com>; Hampton Smith <hsmith@frictionlessworld.com>; Ben Zywicki <BZywicki@frictionlessworld.com>; Ken Wilmes <kwilmes@frictionlessworld.com>

**Subject:** Re: [EXTERNAL] Re: Log Splitters and Chippers - IMPORTANT - IMMEDIATE RESPONSE REQUIRED


Hi guys, do we have an update on final timing?


*Ansley*


Ansley White

Lowe's Companies

Merchandising Project Manager

Seasonal Living/OPE

704-758-2037

ansley.m.white@lowes.com

---

**From:** "Winslow, James - James M" <James.M.Winslow@lowes.com>

**Date:** Friday, June 14, 2019 at 9:11 AM

**To:** Paul Emig <PEmig@frictionlessworld.com>

**Cc:** Dan Banjo <dbanjo@frictionlessworld.com>, "Bunn, Martin - Martin" <martin.bunn@lowes.com>, Hampton Smith <hsmith@frictionlessworld.com>, Ben Zywicki <BZywicki@frictionlessworld.com>, Ken

Wilmes <kwilmes@frictionlessworld.com>, Ansley White <ansley.m.white@lowes.com>

**Subject:** RE: [EXTERNAL] Re: Log Splitters and Chippers - IMPORTANT - IMMEDIATE RESPONSE REQUIRED

Paul,

Please call my desk at 704-758-3111 at 10am.

Thanks!

Kevin, Ansley,

Are you both available for the call at 10am?  If so, please come to my desk just before 10am.

Thanks

_____

**James Winslow** |**Senior Merchant OPE - Riding Mowers & Chore** | Lowe's Companies, Inc.

1000 Lowe's Blvd | Mooresville, NC  28117 | ☎: 704.758.3111 | ✉:james.m.winslow@lowes.com

_____

**From:** Paul Emig <PEmig@frictionlessworld.com>

**Sent:** Friday, June 14, 2019 9:03 AM

**To:** Winslow, James - James M <James.M.Winslow@lowes.com>

**Cc:** Dan Banjo <dbanjo@frictionlessworld.com>; Bunn, Martin - Martin <martin.bunn@lowes.com>; Hampton Smith <hsmith@frictionlessworld.com>; Ben Zywicki <BZywicki@frictionlessworld.com>; Ken Wilmes <kwilmes@frictionlessworld.com>; White, Ansley - Ansley <ansley.m.white@lowes.com>

**Subject:** Re: [EXTERNAL] Re: Log Splitters and Chippers - IMPORTANT - IMMEDIATE RESPONSE REQUIRED

*EXTERNAL SENDER*

James,

We understand your concern. We are available at 10:00 your time. Please let us know where to call you.

Paul

On Jun 14, 2019, at 7:48 AM, Winslow, James - James M <James.M.Winslow@lowes.com> wrote:

>Dan, Paul,

>Kevin Knight and I need to have a call with you to discuss this.

>Your "worse case" scenario is not even close to execute the reset even when delayed.

>We need to talk as we cannot put our business at risk like this.

>Please let me know when we can get on a call this morning.

>Thanks!

>James

_____

**James Winslow** |**Senior Merchant OPE - Riding Mowers & Chore** | **Lowe's Companies, Inc.**
1000 Lowe's Blvd | Mooresville, NC  28117 |☎: 704.758.3111 | ✉:james.m.winslow@lowes.com

_____

**From:** Dan Banjo <dbanjo@frictionlessworld.com>
**Sent:** Thursday, June 13, 2019 9:54 AM
**To:** White, Ansley - Ansley <ansley.m.white@lowes.com>; Winslow, James - James M
<James.M.Winslow@lowes.com>
**Cc:** Paul Emig <PEmig@frictionlessworld.com>; Bunn, Martin - Martin <martin.bunn@lowes.com>;
Hampton Smith <hsmith@frictionlessworld.com>; Ben Zywicki <BZywicki@frictionlessworld.com>; Ken

Wilmes <kwilmes@frictionlessworld.com>

**Subject:** RE: [EXTERNAL] Re: Log Splitters and Chippers - IMPORTANT - IMMEDIATE RESPONSE REQUIRED

*EXTERNAL SENDER*

James, Ansley, Martin,

As discussed we were made aware of a financial issue with our component supplier for some of our log splitter and chipper products last month.  While we are making every effort to help them solve their financial issue we are moving tooling and production of these component to another location.  This will likely delay some normal shipments of two of the log splitter sku's and the chipper sku.  We are doing everything in our power to minimize the disruption, including manufacturing some of the components stateside for assembly in Colorado.  We have our engineering and supply chain team 100% focused on expediting the production of these components through any means necessary.

If we can help the component factory resolve their issue quickly there would be little effect on production.  That said, in the spirt of partnership and transparency we are hoping for the best but planning for the worst case.

Below is snap shot of your historical buys for log splitters and chippers buy month.  Even in the "planned case" (worst case) we are about average for your historical buys in Aug-Dec, though we know there will need to be catch up from June and July.  We would recommend focusing the log splitter volume on the 30 ton unit if we are limited on production volume.  The reason for this is, that Lowe's will be very favorably priced and spec'd on this unit relative to all of the competition in the market.  No one else will have a $999 30t with a  Kohler.  In this case we would shift more focus from the 35t to the 30t.

Overall the chipper volume should not be an issue, but could be delayed shipments a few weeks from your normal buying pattern.

Please review the following and let's schedule a call to discuss any changes or updates.  Again we apologize for our issue, and trust we are doing everything we can to put Lowes business first.  We appreciate you working with us on this.

11

**From:** White, Ansley - Ansley [mailto:ansley.m.white@lowes.com]
**Sent:** Wednesday, June 12, 2019 4:43 PM
**To:** Dan Banjo; Winslow, James - James M
**Cc:** Paul Emig; Bunn, Martin - Martin
**Subject:** Re: [EXTERNAL] Re: Log Splitters and Chippers - IMPORTANT - IMMEDIATE RESPONSE REQUIRED

Dan, I need an answer on this please so I can request a new date when there is MST capacity to execute if needed.

*Ansley*

Ansley White

Lowe's Companies

Merchandising Project Manager

Seasonal Living/OPE

704-758-2037

ansley.m.white@lowes.com

**From:** Dan Banjo <dbanjo@frictionlessworld.com>

**Date:** Tuesday, June 11, 2019 at 8:20 AM

**To:** "Winslow, James - James M" <James.M.Winslow@lowes.com>

**Cc:** Paul Emig <PEmig@frictionlessworld.com>, "Bunn, Martin - Martin"

<martin.bunn@lowes.com>, Ansley White <ansley.m.white@lowes.com>

**Subject:** [EXTERNAL] Re: Log Splitters and Chippers - IMPORTANT - IMMEDIATE RESPONSE REQUIRED

*EXTERNAL SENDER*

12

James,

Paul is out for a medical procedure today but I will get an update from our supply chain folks for you shortly.  Thank you

Dan

Sent from my iPhone

On Jun 10, 2019, at 8:36 PM, Winslow, James - James M <James.M.Winslow@lowes.com> wrote:

> Dan, Paul,
>
> We need an update on where we stand with the Chippers and Splitters.  As you know, the reset is coming up and we have our MST team scheduled to execute the reset.  Also, to drive incremental sales and revitalize the category, I have dedicated advertising assets to the category beginning in early September.  If we need to try and push out the reset or remove the items from our advertising, I need to know now.  These initiatives have a long planning cycle and lead time.  We cannot wait until the last minute to make these decisions.  I need to know now.
>
> I the spirit of complete transparency, I need to ask another question.  Do I need to try and find an alternate supplier for the Chippers and Splitters?  Are we at risk of not having any DHT product to sell?   Are you going to be able to work this out and service our stores/customers with DHT product?  I hope so as I believe in the DHT brand and I believe we have a lot of opportunity in the 2019/2020 season.
>
> I need to know ASAP if we need to try and delay the reset and reallocate the planned advertising assets.
>
> James
>
> _____
> _____
>
> **James Winslow** |Senior Merchant OPE - Riding Mowers & Chore | Lowe's Companies, Inc.
> 1000 Lowe's Blvd | Mooresville, NC  28117 |☎: 704.758.3111 | ✉:james.m.winslow@lowes.com

**From:** Winslow, James - James M

**Sent:** Tuesday, June 4, 2019 1:15 PM

**To:** 'Dan Banjo' <dbanjo@frictionlessworld.com>; Paul Emig
<PEmig@frictionlessworld.com>

**Cc:** Bunn, Martin - Martin <martin.bunn@lowes.com>

**Subject:** RE: Log Splitters and Chippers - IMPORTANT - IMMEDIATE RESPONSE
REQUIRED

Dan, Paul,

Are there any updates on this issue?  If we have to try and push the reset date out, we
cannot wait until the last minute.  Also, I had the 30T splitter and the Chipper scheduled
to be in an online ad starting 9/5/19.  I need to know if these items need to be pulled
and replaced with another category.

Please let me know where everything stands.

Thanks!

James

_____

**James Winslow** |**Senior Merchant OPE - Riding Mowers & Chore** | **Lowe's Companies, Inc.**

1000 Lowe's Blvd | Mooresville, NC  28117 | ☎: 704.758.3111 | ✉:james.m.winslow@lowes.com

**From:** Winslow, James - James M

**Sent:** Friday, May 31, 2019 8:25 AM

**To:** 'Dan Banjo' <dbanjo@frictionlessworld.com>; Paul Emig
<PEmig@frictionlessworld.com>

**Cc:** Bunn, Martin - Martin <martin.bunn@lowes.com>

14

**Subject:** Log Splitters and Chippers - IMPORTANT - IMMEDIATE RESPONSE REQUIRED

**Importance:** High

Dan, Paul,

Good morning!

We heard a rumor that there could be a supply disruption on log splitters and chippers from the supplier you use or have used.  Do you know anything about this?  Is there any truth to it?

Are we good with our supply pipeline for the 2019/2020 season?  The rumor concerns me as we are coming up on our set date.

Please advise.

Thanks!

James

_____
_____

**James Winslow** |**Senior Merchant OPE - Riding Mowers & Chore | Lowe's Companies, Inc.**
1000 Lowe's Blvd | Mooresville, NC  28117 |☎: 704.758.3111 |✉:james.m.winslow@lowes.com

_____

NOTICE: All information in and attached to the e-mails below may be proprietary, confidential, privileged and otherwise protected from improper or erroneous disclosure. If you are not the sender's intended recipient, you are not authorized to intercept, read, print, retain, copy, forward, or disseminate this message. If you have erroneously received this communication, please notify the sender immediately by phone (704-758-1000) or by e-mail and destroy all copies of this message electronic, paper, or otherwise. By transmitting documents via this email: Users, Customers, Suppliers and Vendors

collectively acknowledge and agree the transmittal of information via email is voluntary, is offered as a convenience, and is not a secured method of communication; Not to transmit any payment information E.G. credit card, debit card, checking account, wire transfer information, passwords, or sensitive and personal information E.G. Driver's license, DOB, social security, or any other information the user wishes to remain confidential; To transmit only non-confidential information such as plans, pictures and drawings and to assume all risk and liability for and indemnify Lowe's from any claims, losses or damages that may arise from the transmittal of documents or including non-confidential information in the body of an email transmittal. Thank you.

---

NOTICE: All information in and attached to the e-mails below may be proprietary, confidential, privileged and otherwise protected from improper or erroneous disclosure. If you are not the sender's intended recipient, you are not authorized to intercept, read, print, retain, copy, forward, or disseminate this message. If you have erroneously received this communication, please notify the sender immediately by phone (704-758-1000) or by e-mail and destroy all copies of this message electronic, paper, or otherwise. By transmitting documents via this email: Users, Customers, Suppliers and Vendors collectively acknowledge and agree the transmittal of information via email is voluntary, is offered as a convenience, and is not a secured method of communication; Not to transmit any payment information E.G. credit card, debit card, checking account, wire transfer information, passwords, or sensitive and personal information E.G. Driver's license, DOB, social security, or any other information the user wishes to remain confidential; To transmit only non-confidential information such as plans, pictures and drawings and to assume all risk and liability for and indemnify Lowe's from any claims, losses or damages that may arise from the transmittal of documents or including non-confidential information in the body of an email transmittal. Thank you.

---

NOTICE: All information in and attached to the e-mails below may be proprietary, confidential, privileged and otherwise protected from improper or erroneous disclosure. If you are not the sender's intended recipient, you are not authorized to intercept, read, print, retain, copy, forward, or disseminate this message. If you have erroneously received this communication, please notify the sender immediately by phone (704-758-1000) or by e-mail and destroy all copies of this message electronic, paper, or otherwise. By transmitting documents via this email: Users, Customers, Suppliers and Vendors collectively acknowledge and agree the transmittal of information via email is voluntary, is offered as a convenience, and is not a secured method of communication; Not to transmit any payment

information E.G. credit card, debit card, checking account, wire transfer information, passwords, or sensitive and personal information E.G. Driver's license, DOB, social security, or any other information the user wishes to remain confidential; To transmit only non-confidential information such as plans, pictures and drawings and to assume all risk and liability for and indemnify Lowe's from any claims, losses or damages that may arise from the transmittal of documents or including non-confidential information in the body of an email transmittal. Thank you.

---

NOTICE: All information in and attached to the e-mails below may be proprietary, confidential, privileged and otherwise protected from improper or erroneous disclosure. If you are not the sender's intended recipient, you are not authorized to intercept, read, print, retain, copy, forward, or disseminate this message. If you have erroneously received this communication, please notify the sender immediately by phone (704-758-1000) or by e-mail and destroy all copies of this message electronic, paper, or otherwise. By transmitting documents via this email: Users, Customers, Suppliers and Vendors collectively acknowledge and agree the transmittal of information via email is voluntary, is offered as a convenience, and is not a secured method of communication; Not to transmit any payment information E.G. credit card, debit card, checking account, wire transfer information, passwords, or sensitive and personal information E.G. Driver's license, DOB, social security, or any other information the user wishes to remain confidential; To transmit only non-confidential information such as plans, pictures and drawings and to assume all risk and liability for and indemnify Lowe's from any claims, losses or damages that may arise from the transmittal of documents or including non-confidential information in the body of an email transmittal. Thank you.

---

NOTICE: All information in and attached to the e-mails below may be proprietary, confidential, privileged and otherwise protected from improper or erroneous disclosure. If you are not the sender's intended recipient, you are not authorized to intercept, read, print, retain, copy, forward, or disseminate this message. If you have erroneously received this communication, please notify the sender immediately by phone (704-758-1000) or by e-mail and destroy all copies of this message electronic, paper, or otherwise. By transmitting documents via this email: Users, Customers, Suppliers and Vendors collectively acknowledge and agree the transmittal of information via email is voluntary, is offered as a convenience, and is not a secured method of communication; Not to transmit any payment information E.G. credit card, debit card, checking account, wire transfer information, passwords, or sensitive and personal information E.G. Driver's license, DOB, social security, or any other information the user wishes to remain confidential; To transmit only non-confidential information such as plans, pictures and drawings and to assume all risk and liability for and indemnify Lowe's from any claims, losses or damages that may arise from the transmittal of documents or including non-confidential information in the body of an email transmittal. Thank you.

---

NOTICE: All information in and attached to the e-mails below may be proprietary, confidential, privileged and otherwise protected from improper or erroneous disclosure. If you are not the sender's intended recipient, you

are not authorized to intercept, read, print, retain, copy, forward, or disseminate this message. If you have erroneously received this communication, please notify the sender immediately by phone (704-758-1000) or by e-mail and destroy all copies of this message electronic, paper, or otherwise. By transmitting documents via this email: Users, Customers, Suppliers and Vendors collectively acknowledge and agree the transmittal of information via email is voluntary, is offered as a convenience, and is not a secured method of communication; Not to transmit any payment information E.G. credit card, debit card, checking account, wire transfer information, passwords, or sensitive and personal information E.G. Driver's license, DOB, social security, or any other information the user wishes to remain confidential; To transmit only non-confidential information such as plans, pictures and drawings and to assume all risk and liability for and indemnify Lowe's from any claims, losses or damages that may arise from the transmittal of documents or including non-confidential information in the body of an email transmittal. Thank you.

---

NOTICE: All information in and attached to the e-mails below may be proprietary, confidential, privileged and otherwise protected from improper or erroneous disclosure. If you are not the sender's intended recipient, you are not authorized to intercept, read, print, retain, copy, forward, or disseminate this message. If you have erroneously received this communication, please notify the sender immediately by phone (704-758-1000) or by e-mail and destroy all copies of this message electronic, paper, or otherwise. By transmitting documents via this email: Users, Customers, Suppliers and Vendors collectively acknowledge and agree the transmittal of information via email is voluntary, is offered as a convenience, and is not a secured method of communication; Not to transmit any payment information E.G. credit card, debit card, checking account, wire transfer information, passwords, or sensitive and personal information E.G. Driver's license, DOB, social security, or any other information the user wishes to remain confidential; To transmit only non-confidential information such as plans, pictures and drawings and to assume all risk and liability for and indemnify Lowe's from any claims, losses or damages that may arise from the transmittal of documents or including non-confidential information in the body of an email transmittal. Thank you.

---

NOTICE: All information in and attached to the e-mails below may be proprietary, confidential, privileged and otherwise protected from improper or erroneous disclosure. If you are not the sender's intended recipient, you are not authorized to intercept, read, print, retain, copy, forward, or disseminate this message. If you have erroneously received this communication, please notify the sender immediately by phone (704-758-1000) or by e-mail and destroy all copies of this message electronic, paper, or otherwise. By transmitting documents via this email: Users, Customers, Suppliers and Vendors collectively acknowledge and agree the transmittal of information via email is voluntary, is offered as a convenience, and is not a secured method of communication; Not to transmit any payment information E.G. credit card, debit card, checking account, wire transfer information, passwords, or sensitive and personal information E.G. Driver's license, DOB, social security, or

any other information the user wishes to remain confidential; To transmit only non-confidential information such as plans, pictures and drawings and to assume all risk and liability for and indemnify Lowe's from any claims, losses or damages that may arise from the transmittal of documents or including non-confidential information in the body of an email transmittal. Thank you.



**From:** Paul Emig
**Sent:** Monday, July 1, 2019 9:04 AM
**To:** Jon Jewson <Jonathan.Jewson@fleetfarm.com>
**Cc:** Kyle Helland <Kyle.Helland@fleetfarm.com>
**Subject:** RE: Log Splitters [EXTERNAL SOURCE]

Thanks Jon,

I understand your position and would do the same thing in your shoes. We will still be able to quote wheeled product, there are also some components to work on, but we have that in progress. The snow blowers are not affected. The rough cuts have a couple components but we have those resourced too.

Thanks,
Paul

**From:** Jon Jewson <Jonathan.Jewson@fleetfarm.com>
**Sent:** Monday, July 1, 2019 8:42 AM
**To:** Paul Emig <PEmig@frictionlessworld.com>
**Cc:** Kyle Helland <Kyle.Helland@fleetfarm.com>
**Subject:** RE: Log Splitters [EXTERNAL SOURCE]

Paul,
Glad to hear that you were able to find a new component provider.  Unfortunately with that timing we will have to punt on the DHT log splitter for this season.  It would be too late in the game for the promotions we are planning, we recently committed to a replacement.

How will this affect your ability to quote wheeled product for next year?  I was going to send out a invite this week to talk wheeled for next year.

We will cancel the PO in about a week or so – need to put it in the same date we buy the next sku.

Thank you,

Jon Jewson
Outdoor Power Equipment Category Manager
Fleet Farm
Store Support Center
1300 S. Lynndale Drive
Appleton, WI 54914
920-997-8352

1


Exhibit 53

jonathan.jewson@fleetfarm.com
www.fleetfarm.com



**From:** Paul Emig [mailto:PEmig@frictionlessworld.com]
**Sent:** Thursday, June 27, 2019 3:04 PM
**To:** Jon Jewson <Jonathan.Jewson@fleetfarm.com>
**Cc:** Kyle Helland <Kyle.Helland@fleetfarm.com>
**Subject:** Log Splitters [EXTERNAL SOURCE]

Jon/Kyle,

Wanted to follow up with an email on the splitters so you have the paper trail. Our factory that supplies weldments/beams/tanks is no longer shipping. We have resourced these components but is has caused us significant delays. The product we were planning on doing for fall would now be an early Oct ready date. I've talked to you both about this and I appreciate your understanding as I know we are disrupting your business. Please let me know if you still want to move forward or if we punt at this point? Again, I apologize for the issue.

Thank you,


**Paul Emig**
VP Sales

720-287-5182 ext 105        (Office)
913-231-9063        (Cell)
720-287-5172        (Fax)

pemig@frictionlessworld.com
www.frictionlessworld.com

*This email and any attachments may contain confidential business information and are intended solely for individuals to whom they are addressed. If you received this email in error, please delete, and notify the sender. Thank you, the Fleet Farm team.*

**From:** Paul Emig
**Sent:** Thursday, June 13, 2019 3:51 PM
**To:** 'JLARSON@MENARD-INC.COM' <JLARSON@MENARD-INC.COM>; 'Michael Michelson' <mmichels@menard-inc.com>
**Subject:** RE: Brute Splitter

Jason/Michael,

Haven't heard back from you on this so wanted to give you a heads up on this. The factory that we partner with in China is having financial issues and has informed us they are unable to produce anything for us until they can solve their issues. It's a complicated matter, but the unfortunate consequence is we will be unable to supply the Brute splitter product for this season. We are working to resource components to be back up and running, but there isn't any way we can meet your deadlines. I apologize for this bad news and know that it's going to put us in a bad way with Menards.

Sincerely,



**Paul Emig**
VP Sales

720-287-5182 ext 105      (Office)
913-231-9063              (Cell)
720-287-5172              (Fax)

pemig@frictionlessworld.com
www.frictionlessworld.com



**From:** Paul Emig
**Sent:** Friday, May 31, 2019 12:01 PM
**To:** JLARSON@MENARD-INC.COM; Michael Michelson <mmichels@menard-inc.com>
**Subject:** Brute Splitter

Jason/Michael,

We have an issue with the splitter we were going to do in Brute. Please give me a call on my cell when you get a moment.

913-231-9063

1

**Exhibit 54**

Thank you,


**Paul Emig**
VP Sales

720-287-5182 ext 105      (Office)
913-231-9063                  (Cell)
720-287-5172                  (Fax)

pemig@frictionlessworld.com
www.frictionlessworld.com



-----Original Message-----
From: Paul Emig
Sent: Tuesday, August 20, 2019 9:55 AM
To: Dan Banjo; Hampton Smith
Subject: Re: TSC Wire Stretchers and Post Pounders

TSC has moved these to direct sourcing.

> On Aug 19, 2019, at 5:20 PM, Paul Emig <PEmig@frictionlessworld.com> wrote:
>
> Have a call tomorrow with Robert to discuss.

Exhibit
55

1



**From:** Bob Richmond <brichmond@MSDist.com>
**Sent:** Thursday, July 25, 2019 7:38 AM
**To:** Paul Emig <PEmig@frictionlessworld.com>
**Cc:** Ben Mossing <bmossing@msdist.com>
**Subject:** Cost Reconciliation Due to Shipping Issues

Exhibit 56

Case:19-01282-MER Doc:1-3 Filed:10/09/19 Entered:10/09/19 12:1

| Midco Item Number | Vendor Part # | Item UPC | Item Description | 80 | Package UOM | Old YTL Midco Primary Cost | Midco Secondary Cost | Product Status (Discontinued Y/N) | New YTL FOB Cost | FW FOB Cost Import | Bill back amoun to FW | Units to Be filled in by Jessica | Total Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10000833 | YTL-014-991 | 1845201499 | 25T LOG SPLIT | 1 | EA (Each) | $528.0000 | | | $556.00 | $507.00 | ▓▓▓ | 1548 | ▓▓▓ |
| 10000834 | YTL-015-134 | 1845201513 | 30T LOG SPLIT | 1 | EA (Each) | $626.0000 | | | $660.00 | $582.00 | ▓▓▓ | 579 | ▓▓▓ |
| 10000835 | YTL-015-141 | 1845201514 | 37T LOG SPLIT | 1 | EA (Each) | $826.0000 | | | $871.00 | $743.00 | ▓▓▓ | 628 | ▓▓▓ |
| 10000006 | LSP25B-KL | 1845201423 | 25T LOG SPLIT | 1 | EA (Each) | $681.7500 | | | $576.00 | $520.00 | ▓▓▓ | 880 | ▓▓▓ |
| 10000001 | LSP3OB-KL | 1845201425 | 30T LOG SPLIT | 1 | EA (Each) | $713.8000 | | | $660.00 | $575.00 | ▓▓▓ | 792 | ▓▓▓ |
| 10000002 | LSP37B-KL | 1845201401 | 37T LOG SPLIT | 1 | EA (Each) | $961.8300 | | | $916.00 | $785.00 | ▓▓▓ | 65 | ▓▓▓ |
| | | | | | | | | | | | ▓▓▓ | ▓▓▓▓ | ▓▓▓▓ |
| | | | | | | | | | | | ▓▓▓ | ▓▓▓▓ | ▓▓▓▓ |
| | | | | | | | | | | | ▓▓▓ | ▓▓▓▓ | ▓▓▓▓ |
| | | | | | | | | | | | ▓▓▓ | $397,800.44 | TOTAL |
| | | | | | | | | | | | ▓▓▓ | ▓▓▓▓ | ▓▓▓▓ |

**Total Penalty**

| Purchase order | Line number | Item number | Procurement category | Delivery date | Deliver remainder | cost | Direct delivery | Reference number | Site | new PO | TTL PO Cost | Column1 | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PO-00005059 | 10 | 10003107 | Power Equipment Log Splitter | 9/4/2019 | 79.00 | 507.00 | Yes | PO-00004962 | DS | UPDATED OLD PO | $ 40,053 | $542 | $42,857 |
| PO-00005052 | 10 | 10003107 | Power Equipment Log Splitter | 9/18/2019 | 79.00 | 507.00 | Yes | PO-00004954 | DS | UPDATED OLD PO | $ 40,053 | $542 | $42,857 |
| PO-00005063 | 10 | 10003107 | Power Equipment Log Splitter | 9/23/2019 | 79.00 | 507.00 | No | | Water | #N/A | $ 40,053 | $542 | $42,857 |
| PO-00005805 | 10 | 10003107 | Power Equipment Log Splitter | 9/25/2019 | 79.00 | 507.00 | Yes | PO-00006481 | I-DS | PO-00005805 | $ 40,053 | $542 | $42,857 |
| PO-00005061 | 10 | 10003107 | Power Equipment Log Splitter | 10/2/2019 | 79.00 | 507.00 | Yes | PO-00004965 | DS | UPDATED OLD PO | $ 40,053 | $542 | $42,857 |
| PO-00005875 | 10 | 10003107 | Power Equipment Log Splitter | 10/9/2019 | 79.00 | 507.00 | Yes | PO-00006614 | I-DS | PO-00005875 | $ 40,053 | $542 | $42,857 |
| PO-00005053 | 10 | 10003107 | Power Equipment Log Splitter | 10/16/2019 | 79.00 | 507.00 | Yes | PO-00004955 | DS | UPDATED OLD PO | $ 40,053 | $542 | $42,857 |
| PO-00005055 | 10 | 10003107 | Power Equipment Log Splitter | 10/23/2019 | 79.00 | 507.00 | Yes | PO-00004957 | DS | UPDATED OLD PO | $ 40,053 | $542 | $42,857 |
| PO-00005833 | 10 | 10003107 | Power Equipment Log Splitter | 10/30/2019 | 35.00 | 507.00 | Yes | PO-00006534 | I-DS | PO-00005833 | $ 17,745 | $542 | $18,987 |
| PO-00005836 | 10 | 10003107 | Power Equipment Log Splitter | 10/30/2019 | 44.00 | 507.00 | Yes | PO-00006536 | I-DS | PO-00005836 | $ 22,308 | $542 | $23,870 |
| PO-00005866 | 10 | 10003107 | Power Equipment Log Splitter | 10/31/2019 | 79.00 | 507.00 | Yes | PO-00006602 | I-DS | PO-00005866 | $ 40,053 | $542 | $42,857 |
| PO-00005868 | 10 | 10003107 | Power Equipment Log Splitter | 10/31/2019 | 79.00 | 507.00 | Yes | PO-00006604 | I-DS | PO-00005868 | $ 40,053 | $542 | $42,857 |
| PO-00005871 | 10 | 10003107 | Power Equipment Log Splitter | 10/31/2019 | 79.00 | 507.00 | Yes | PO-00006611 | I-DS | PO-00005871 | $ 40,053 | $542 | $42,857 |

| PO-00005878 | 10 | 10003107 | Power Equipment Log Splitter | 10/31/2019 | 79.00 | 507.00 | Yes | SO-00006618 | I-DS | PO-00005878 | $ | 40,053 | $542 | $42,857 | $198,900.22 | F |
| PO-00005880 | 10 | 10003107 | Power Equipment Log Splitter | 10/31/2019 | 79.00 | 507.00 | Yes | SO-00006619 | I-DS | PO-00005880 | $ | 40,053 | $542 | $42,857 | $7,956.01 | D |
| PO-00005882 | 10 | 10003107 | Power Equipment Log Splitter | 10/31/2019 | 79.00 | 507.00 | Yes | SO-00006623 | I-DS | PO-00005882 | $ | 40,053 | $542 | $42,857 | | |
| PO-00005955 | 10 | 10003107 | Power Equipment Log Splitter | 11/5/2019 | 79.00 | 507.00 | Yes | SO-00006546 | I-DS | PO-00005955 | $ | 40,053 | $542 | $42,857 | | |
| PO-00005958 | 10 | 10003107 | Power Equipment Log Splitter | 11/5/2019 | 79.00 | 507.00 | Yes | SO-00006701 | I-DS | PO-00005958 | $ | 40,053 | $542 | $42,857 | | |
| PO-00005959 | 10 | 10003107 | Power Equipment Log Splitter | 11/5/2019 | 79.00 | 507.00 | Yes | SO-00006703 | I-DS | PO-00005959 | $ | 40,053 | $542 | $42,857 | | |
| PO-00005961 | 10 | 10003107 | Power Equipment Log Splitter | 11/5/2019 | 79.00 | 507.00 | Yes | SO-00006704 | I-DS | PO-00005961 | $ | 40,053 | $542 | $42,857 | | |
| PO-00005962 | 10 | 10003107 | Power Equipment Log Splitter | 11/5/2019 | 79.00 | 507.00 | Yes | SO-00006706 | I-DS | PO-00005962 | $ | 40,053 | $542 | $42,857 | | |
| PO-00005870 | 10 | 10003107 | Power Equipment Log Splitter | 11/8/2019 | 79.00 | 507.00 | Yes | SO-00006608 | I-DS | PO-00005870 | $ | 40,053 | $542 | $42,857 | | |
| PO-00003790 | 10 | 10003107 | Power Equipment Log Splitter | 12/10/2019 | 79.00 | 507.00 | Yes | SO-00002944 | DS | #N/A | $ | 40,053 | $542 | $42,857 | | |
| PO-00003740 | 10 | 10003107 | Power Equipment Log Splitter | 12/31/2019 | 79.00 | 507.00 | Yes | SO-00002900 | DS | #N/A | $ | 40,053 | $542 | $42,857 | | |
| PO-00003754 | 10 | 10003107 | Power Equipment Log Splitter | 1/5/2020 | 79.00 | 507.00 | Yes | SO-00002913 | DS | #N/A | $ | 40,053 | $542 | $42,857 | | |
| | | | | | | | | | | | $ | 961,272.00 | | 25 POS | | |



**Bob Richmond |Sr. Category Director**
**Mid-States Distributing LLC |682.777.2933 |540.588.4474 (c)**
**2800 Meacham Blvd. Ft. Worth, TX  76137 brichmond@msdist.com**

# PURCHASE ORDER

**FRICTIONLESS, LLC**
1100 WEST 120TH AVE
SUITE 600
WESTMINSTER, CO 80234
USA
**Phone:** 720-287-5182

| Purchase Order Number | |
|---|---|
| 4003896 | |
| Date | Page |
| 3/15/2019 | 1 of 1 |
| External PO Number | |
| DCFT78736629 | |

**Send To:**
CHANGZHOU INTER UNIVERSAL
QIANHUANG TOWN, ZHAIQIAO INDUSTRIAL AREA
WUJIN, CHANGZHOU
JIANGSU, 213177
CN

**Ship To:**
DC FLAT BED
4915 NORTH TOWN HALL ROAD MENARDS DC WEST
EAU CLAIRE, WI 54703

**Phone:**

**Attn:**   Janice Jia

**Supplier ID:**   110976        *Mark Packages With:DCFT78736629*        **Ship Via: AGILITY LOGISTICS**

| Buyer Name | Supplier Ship Date | Terms Description | Purchase Currency |
|---|---|---|---|
| VUKOVIC, NIKOLA | 6/23/2019 | NET 180 DAYS | USD |

| Item ID | Quantity | Item Description | UOM | Unit Price ($) | Pricing UOM | Extended Price ($) |
|---|---|---|---|---|---|---|
| 109337 | 60.00 | 35T LOG SPLITTER, B&S XR1150, BRUTE | EA | 450.000 | EA | 27,000.00 |

**TOTAL:**        **27,000.00**

**Exhibit 57**

# PURCHASE ORDER

**FRICTIONLESS, LLC**
1100 WEST 120TH AVE
SUITE 600
WESTMINSTER, CO 80234
USA
**Phone:** 720-287-5182

| Purchase Order Number | |
|---|---|
| 4003901 | |
| Date | Page |
| 3/15/2019 | 1 of 1 |
| External PO Number | |
| ECXD78736204 | |

**Send To:**
CHANGZHOU INTER UNIVERSAL
QIANHUANG TOWN, ZHAIQIAO INDUSTRIAL AREA
WUJIN, CHANGZHOU
JIANGSU, 213177
CN

**Ship To:**
EAU CLAIRE CROSSDOCK
5102 N. Town Hall Rd
EAU CLAIRE, WI 54703

**Phone:**

**Attn:**    Janice Jia

**Supplier ID:**    110976          *Mark Packages With:ECXD78736204*          **Ship Via: AGILITY LOGISTICS**

| Buyer Name | Supplier Ship Date | Terms Description | Purchase Currency |
|---|---|---|---|
| VUKOVIC, NIKOLA | 6/2/2019 | NET 180 DAYS | USD |

| Item ID | Quantity | Item Description | UOM | Unit Price ($) | Pricing UOM | Extended Price ($) |
|---|---|---|---|---|---|---|
| 109337 | 60.00 | 35T LOG SPLITTER, B&S XR1150, BRUTE | EA | 450.000 | EA | 27,000.00 |

**TOTAL:**          **27,000.00**

# PURCHASE ORDER

**FRICTIONLESS, LLC**
1100 WEST 120TH AVE
SUITE 600
WESTMINSTER, CO 80234
USA
**Phone:** 720-287-5182

| Purchase Order Number | |
|---|---|
| 4003902 | |
| Date | Page |
| 3/15/2019 | 1 of 1 |
| External PO Number | |
| ECXD78736626 | |

**Send To:**
CHANGZHOU INTER UNIVERSAL
QIANHUANG TOWN, ZHAIQIAO INDUSTRIAL AREA
WUJIN, CHANGZHOU
JIANGSU, 213177
CN

**Ship To:**
EAU CLAIRE CROSSDOCK
5102 N. Town Hall Rd
EAU CLAIRE, WI 54703

**Phone:**

**Attn:**   Janice Jia

**Supplier ID:**   110976        *Mark Packages With:ECXD78736626*        **Ship Via: AGILITY LOGISTICS**

| Buyer Name | Supplier Ship Date | Terms Description | Purchase Currency |
|---|---|---|---|
| VUKOVIC, NIKOLA | 6/2/2019 | NET 180 DAYS | USD |

| Item ID | Quantity | Item Description | UOM | Unit Price ($) | Pricing UOM | Extended Price ($) |
|---|---|---|---|---|---|---|
| 109337 | 60.00 | 35T LOG SPLITTER, B&S XR1150, BRUTE | EA | 450.000 | EA | 27,000.00 |

**TOTAL:**        **27,000.00**

# PURCHASE ORDER

**FRICTIONLESS, LLC**
1100 WEST 120TH AVE
SUITE 600
WESTMINSTER, CO 80234
USA
**Phone:** 720-287-5182

| Purchase Order Number | |
|---|---|
| 4003909 | |
| Date | Page |
| 3/15/2019 | 1 of 1 |
| External PO Number | |
| HCDC78736402 | |

**Send To:**
CHANGZHOU INTER UNIVERSAL
QIANHUANG TOWN, ZHAIQIAO INDUSTRIAL AREA
WUJIN, CHANGZHOU
JIANGSU, 213177
CN

**Ship To:**
HOLIDAY CITY DC
14502 COUNTY ROAD 15
HOLIDAY CITY, OH 43554-8705

**Phone:**

**Attn:**   Janice Jia

**Supplier ID:**   110976          *Mark Packages With:HCDC78736402*                    **Ship Via: AGILITY LOGISTICS**

| Buyer Name | Supplier Ship Date | Terms Description | Purchase Currency |
|---|---|---|---|
| VUKOVIC, NIKOLA | 6/2/2019 | NET 180 DAYS | USD |

| Item ID | Quantity | Item Description | UOM | Unit Price ($) | Pricing UOM | Extended Price ($) |
|---|---|---|---|---|---|---|
| 109337 | 60.00 | 35T LOG SPLITTER, B&S XR1150, BRUTE | EA | 450.000 | EA | 27,000.00 |

**TOTAL:**          **27,000.00**

# PURCHASE ORDER

**FRICTIONLESS, LLC**
1100 WEST 120TH AVE
SUITE 600
WESTMINSTER, CO 80234
USA
**Phone:** 720-287-5182

| Purchase Order Number | |
|---|---|
| 4003910 | |
| Date | Page |
| 3/15/2019 | 1 of 1 |
| External PO Number | |
| HCDC78736848 | |

**Send To:**
CHANGZHOU INTER UNIVERSAL
QIANHUANG TOWN, ZHAIQIAO INDUSTRIAL AREA
WUJIN, CHANGZHOU
JIANGSU, 213177
CN

**Ship To:**
HOLIDAY CITY DC
14502 COUNTY ROAD 15
HOLIDAY CITY, OH 43554-8705

**Phone:**

**Attn:**    Janice Jia

**Supplier ID:**    110976        *Mark Packages With:HCDC78736848*                    **Ship Via: AGILITY LOGISTICS**

| Buyer Name | Supplier Ship Date | Terms Description | Purchase Currency |
|---|---|---|---|
| VUKOVIC, NIKOLA | 6/2/2019 | NET 180 DAYS | USD |

| Item ID | Quantity | Item Description | UOM | Unit Price ($) | Pricing UOM | Extended Price ($) |
|---|---|---|---|---|---|---|
| 109337 | 60.00 | 35T LOG SPLITTER, B&S XR1150, BRUTE | EA | 450.000 | EA | 27,000.00 |

**TOTAL:**        **27,000.00**

# PURCHASE ORDER

**FRICTIONLESS, LLC**
1100 WEST 120TH AVE
SUITE 600
WESTMINSTER, CO 80234
USA
**Phone:** 720-287-5182

| Purchase Order Number | |
|---|---|
| 4003916 | |
| Date | Page |
| 3/15/2019 | 1 of 1 |
| External PO Number | |
| HCFT78736849 | |

**Send To:**
CHANGZHOU INTER UNIVERSAL
QIANHUANG TOWN, ZHAIQIAO INDUSTRIAL AREA
WUJIN, CHANGZHOU
JIANGSU, 213177
CN

**Ship To:**
HOLIDAY CITY FLATBED
14311 COUNTY ROAD 15
HOLIDAY CITY, OH 43554

**Phone:**

**Attn:**    Janice Jia

**Supplier ID:**    110976         *Mark Packages With:HCFT78736849*                    **Ship Via: AGILITY LOGISTICS**

| Buyer Name | Supplier Ship Date | Terms Description | Purchase Currency |
|---|---|---|---|
| VUKOVIC, NIKOLA | 6/23/2019 | NET 180 DAYS | USD |

| Item ID | Quantity | Item Description | UOM | Unit Price ($) | Pricing UOM | Extended Price ($) |
|---|---|---|---|---|---|---|
| 109337 | 60.00 | 35T LOG SPLITTER, B&S XR1150, BRUTE | EA | 450.000 | EA | 27,000.00 |

**TOTAL:**         **27,000.00**

# PURCHASE ORDER

**FRICTIONLESS, LLC**
1100 WEST 120TH AVE
SUITE 600
WESTMINSTER, CO 80234
USA
**Phone:** 720-287-5182

| Purchase Order Number | |
|---|---|
| 4003920 | |
| Date | Page |
| 3/15/2019 | 1 of 1 |
| External PO Number | |
| IRXD78736622 | |

**Send To:**
CHANGZHOU INTER UNIVERSAL
QIANHUANG TOWN, ZHAIQIAO INDUSTRIAL AREA
WUJIN, CHANGZHOU
JIANGSU, 213177
CN

**Ship To:**
IRON RIDGE CROSSDOCK
W3247 COUNTY ROAD S
IRON RIDGE, WI 53035

**Phone:**

**Attn:**    Janice Jia

**Supplier ID:**    110976         *Mark Packages With:IRXD78736622*         **Ship Via: AGILITY LOGISTICS**

| Buyer Name | Supplier Ship Date | Terms Description | Purchase Currency |
|---|---|---|---|
| VUKOVIC, NIKOLA | 6/2/2019 | NET 180 DAYS | USD |

| Item ID | Quantity | Item Description | UOM | Unit Price ($) | Pricing UOM | Extended Price ($) |
|---|---|---|---|---|---|---|
| 109337 | 60.00 | 35T LOG SPLITTER, B&S XR1150, BRUTE | EA | 450.000 | EA | 27,000.00 |

***TOTAL:***         **27,000.00**

# PURCHASE ORDER

**FRICTIONLESS, LLC**
1100 WEST 120TH AVE
SUITE 600
WESTMINSTER, CO 80234
USA
**Phone:** 720-287-5182

| Purchase Order Number | |
|---|---|
| 4003921 | |
| Date | Page |
| 3/15/2019 | 1 of 1 |
| External PO Number | |
| IRXD78736872 | |

**Send To:**
CHANGZHOU INTER UNIVERSAL
QIANHUANG TOWN, ZHAIQIAO INDUSTRIAL AREA
WUJIN, CHANGZHOU
JIANGSU, 213177
CN

**Ship To:**
IRON RIDGE CROSSDOCK
W3247 COUNTY ROAD S
IRON RIDGE, WI 53035

**Phone:**

**Attn:**   Janice Jia

**Supplier ID:**   110976        *Mark Packages With:IRXD78736872*        **Ship Via: AGILITY LOGISTICS**

| Buyer Name | Supplier Ship Date | Terms Description | Purchase Currency |
|---|---|---|---|
| VUKOVIC, NIKOLA | 6/2/2019 | NET 180 DAYS | USD |

| Item ID | Quantity | Item Description | UOM | Unit Price ($) | Pricing UOM | Extended Price ($) |
|---|---|---|---|---|---|---|
| 109337 | 60.00 | 35T LOG SPLITTER, B&S XR1150, BRUTE | EA | 450.000 | EA | 27,000.00 |

**TOTAL:**        **27,000.00**

# PURCHASE ORDER

**FRICTIONLESS, LLC**
1100 WEST 120TH AVE
SUITE 600
WESTMINSTER, CO 80234
USA
**Phone:** 720-287-5182

| Purchase Order Number | |
|---|---|
| 4003930 | |
| Date | Page |
| 3/15/2019 | 1 of 1 |
| External PO Number | |
| MKXD78736865 | |

**Send To:**
CHANGZHOU INTER UNIVERSAL
QIANHUANG TOWN, ZHAIQIAO INDUSTRIAL AREA
WUJIN, CHANGZHOU
JIANGSU, 213177
CN

**Ship To:**
MCKENZIE CROSSDOCK
24461 COUNTY HWY 10 BUILDING 921
MCKENZIE, ND 58572

**Phone:**

**Attn:**   Janice Jia

**Supplier ID:**   110976   *Mark Packages With:MKXD78736865*   **Ship Via: AGILITY LOGISTICS**

| Buyer Name | Supplier Ship Date | Terms Description | Purchase Currency |
|---|---|---|---|
| VUKOVIC, NIKOLA | 6/2/2019 | NET 180 DAYS | USD |

| Item ID | Quantity | Item Description | UOM | Unit Price ($) | Pricing UOM | Extended Price ($) |
|---|---|---|---|---|---|---|
| 109337 | 60.00 | 35T LOG SPLITTER, B&S XR1150, BRUTE | EA | 450.000 | EA | 27,000.00 |

**TOTAL:**   **27,000.00**

# PURCHASE ORDER

**FRICTIONLESS, LLC**
1100 WEST 120TH AVE
SUITE 600
WESTMINSTER, CO 80234
USA
**Phone:** 720-287-5182

| Purchase Order Number | |
|---|---|
| 4003933 | |
| Date | Page |
| 3/15/2019 | 1 of 1 |
| External PO Number | |
| PLFT78736896 | |

**Send To:**
CHANGZHOU INTER UNIVERSAL
QIANHUANG TOWN, ZHAIQIAO INDUSTRIAL AREA
WUJIN, CHANGZHOU
JIANGSU, 213177
CN

**Ship To:**
PLANO FLAT BED
BLDG 278 2655 ELDAMAIN RD
PLANO, IL 60545

**Phone:**

**Attn:** Janice Jia

**Supplier ID:** 110976        *Mark Packages With:PLFT78736896*        **Ship Via: AGILITY LOGISTICS**

| Buyer Name | Supplier Ship Date | Terms Description | Purchase Currency |
|---|---|---|---|
| VUKOVIC, NIKOLA | 6/23/2019 | NET 180 DAYS | USD |

| Item ID | Quantity | Item Description | UOM | Unit Price ($) | Pricing UOM | Extended Price ($) |
|---|---|---|---|---|---|---|
| 109337 | 60.00 | 35T LOG SPLITTER, B&S XR1150, BRUTE | EA | 450.000 | EA | 27,000.00 |

**TOTAL:**        **27,000.00**

# PURCHASE ORDER

**FRICTIONLESS, LLC**
1100 WEST 120TH AVE
SUITE 600
WESTMINSTER, CO 80234
USA
**Phone:** 720-287-5182

| Purchase Order Number | |
|---|---|
| 4003936 | |
| Date | Page |
| 3/15/2019 | 1 of 1 |
| External PO Number | |
| PLXD78736868 | |

**Send To:**
CHANGZHOU INTER UNIVERSAL
QIANHUANG TOWN, ZHAIQIAO INDUSTRIAL AREA
WUJIN, CHANGZHOU
JIANGSU, 213177
CN

**Ship To:**
PLANO X-DOC
BLDG 221 2623 ELDAMAIN RD
PLANO, IL 60545

**Phone:**

**Attn:**   Janice Jia

**Supplier ID:**   110976        *Mark Packages With:PLXD78736868*        **Ship Via: AGILITY LOGISTICS**

| Buyer Name | Supplier Ship Date | Terms Description | Purchase Currency |
|---|---|---|---|
| VUKOVIC, NIKOLA | 6/2/2019 | NET 180 DAYS | USD |

| Item ID | Quantity | Item Description | UOM | Unit Price ($) | Pricing UOM | Extended Price ($) |
|---|---|---|---|---|---|---|
| 109337 | 60.00 | 35T LOG SPLITTER, B&S XR1150, BRUTE | EA | 450.000 | EA | 27,000.00 |

**TOTAL:**        **27,000.00**

# PURCHASE ORDER

**FRICTIONLESS, LLC**
1100 WEST 120TH AVE
SUITE 600
WESTMINSTER, CO 80234
USA
**Phone:** 720-287-5182

| Purchase Order Number | |
|---|---|
| 4003937 | |
| Date | Page |
| 3/15/2019 | 1 of 1 |
| External PO Number | |
| PLXD78736894 | |

**Send To:**
CHANGZHOU INTER UNIVERSAL
QIANHUANG TOWN, ZHAIQIAO INDUSTRIAL AREA
WUJIN, CHANGZHOU
JIANGSU, 213177
CN

**Ship To:**
PLANO X-DOC
BLDG 221 2623 ELDAMAIN RD
PLANO, IL 60545

**Phone:**

**Attn:**   Janice Jia

**Supplier ID:**   110976        *Mark Packages With:PLXD78736894*        **Ship Via: AGILITY LOGISTICS**

| *Buyer Name* | *Supplier Ship Date* | *Terms Description* | *Purchase Currency* |
|---|---|---|---|
| VUKOVIC, NIKOLA | 6/2/2019 | NET 180 DAYS | USD |

| *Item ID* | *Quantity* | *Item Description* | *UOM* | *Unit Price ($)* | *Pricing UOM* | *Extended Price ($)* |
|---|---|---|---|---|---|---|
| 109337 | 60.00 | 35T LOG SPLITTER, B&S XR1150, BRUTE | EA | 450.000 | EA | 27,000.00 |

**TOTAL:**        **27,000.00**

# PURCHASE ORDER

**FRICTIONLESS, LLC**
1100 WEST 120TH AVE
SUITE 600
WESTMINSTER, CO 80234
USA
**Phone:** 720-287-5182

| Purchase Order Number | |
|---|---|
| 4003939 | |
| Date | Page |
| 3/15/2019 | 1 of 1 |
| External PO Number | |
| SGXD78736882 | |

**Send To:**
CHANGZHOU INTER UNIVERSAL
QIANHUANG TOWN, ZHAIQIAO INDUSTRIAL AREA
WUJIN, CHANGZHOU
JIANGSU, 213177
CN

**Ship To:**
SAGINAW CROSSDOC
1808 VETERANS MEMORIAL PK
SAGINAW, MI 48601-1210

**Phone:**

**Attn:**  Janice Jia

**Supplier ID:**  110976          *Mark Packages With:SGXD78736882*          **Ship Via: AGILITY LOGISTICS**

| Buyer Name | Supplier Ship Date | Terms Description | Purchase Currency |
|---|---|---|---|
| VUKOVIC, NIKOLA | 6/2/2019 | NET 180 DAYS | USD |

| Item ID | Quantity | Item Description | UOM | Unit Price ($) | Pricing UOM | Extended Price ($) |
|---|---|---|---|---|---|---|
| 109337 | 60.00 | 35T LOG SPLITTER, B&S XR1150, BRUTE | EA | 450.000 | EA | 27,000.00 |

**TOTAL:**          **27,000.00**

# PURCHASE ORDER

**FRICTIONLESS, LLC**
1100 WEST 120TH AVE
SUITE 600
WESTMINSTER, CO 80234
USA
**Phone:** 720-287-5182

| Purchase Order Number | |
|---|---|
| 4003944 | |
| Date | Page |
| 3/15/2019 | 1 of 1 |
| External PO Number | |
| SHXD78736922 | |

**Send To:**
CHANGZHOU INTER UNIVERSAL
QIANHUANG TOWN, ZHAIQIAO INDUSTRIAL AREA
WUJIN, CHANGZHOU
JIANGSU, 213177
CN

**Ship To:**
SHELBY CROSSDOCK
7421 EAST STREET
SHELBY, IA 51570

**Phone:**

**Attn:**   Janice Jia

**Supplier ID:**   110976        *Mark Packages With:SHXD78736922*          **Ship Via: AGILITY LOGISTICS**

| *Buyer Name* | *Supplier Ship Date* | *Terms Description* | *Purchase Currency* |
|---|---|---|---|
| VUKOVIC, NIKOLA | 6/23/2019 | NET 180 DAYS | USD |

| *Item ID* | *Quantity* | *Item Description* | *UOM* | *Unit Price ($)* | *Pricing UOM* | *Extended Price ($)* |
|---|---|---|---|---|---|---|
| 109337 | 60.00 | 35T LOG SPLITTER, B&S XR1150, BRUTE | EA | 450.000 | EA | 27,000.00 |

**TOTAL:**        **27,000.00**

# PURCHASE ORDER

**FRICTIONLESS, LLC**
1100 WEST 120TH AVE
SUITE 600
WESTMINSTER, CO 80234
USA
**Phone:** 720-287-5182

| Purchase Order Number | |
|---|---|
| 4003948 | |
| Date | Page |
| 3/15/2019 | 1 of 1 |
| External PO Number | |
| SRXD78736888 | |

**Send To:**
CHANGZHOU INTER UNIVERSAL
QIANHUANG TOWN, ZHAIQIAO INDUSTRIAL AREA
WUJIN, CHANGZHOU
JIANGSU, 213177
CN

**Ship To:**
SHELL ROCK CROSSDOCK
22281 WRANGLER RD
SHELL ROCK, IA 50670

**Phone:**

**Attn:**    Janice Jia

**Supplier ID:**    110976    *Mark Packages With:SRXD78736888*    **Ship Via: AGILITY LOGISTICS**

| Buyer Name | Supplier Ship Date | Terms Description | Purchase Currency |
|---|---|---|---|
| VUKOVIC, NIKOLA | 6/2/2019 | NET 180 DAYS | USD |

| Item ID | Quantity | Item Description | UOM | Unit Price ($) | Pricing UOM | Extended Price ($) |
|---|---|---|---|---|---|---|
| 109337 | 60.00 | 35T LOG SPLITTER, B&S XR1150, BRUTE | EA | 450.000 | EA | 27,000.00 |

**TOTAL:**    **27,000.00**

# PURCHASE ORDER

**FRICTIONLESS, LLC**
1100 WEST 120TH AVE
SUITE 600
WESTMINSTER, CO 80234
USA
**Phone:** 720-287-5182

| Purchase Order Number | |
|---|---|
| 4003954 | |
| Date | Page |
| 3/15/2019 | 1 of 1 |
| External PO Number | |
| SUXD78736895 | |

**Send To:**
CHANGZHOU INTER UNIVERSAL
QIANHUANG TOWN, ZHAIQIAO INDUSTRIAL AREA
WUJIN, CHANGZHOU
JIANGSU, 213177
CN

**Ship To:**
SULLIVAN CROSSDOCK
1970 SOUTH SERVICE ROAD E
SULLIVAN, MO 63080

**Phone:**

**Attn:**   Janice Jia

**Supplier ID:**   110976        *Mark Packages With:SUXD78736895*                **Ship Via: AGILITY LOGISTICS**

| Buyer Name | Supplier Ship Date | Terms Description | Purchase Currency |
|---|---|---|---|
| VUKOVIC, NIKOLA | 6/2/2019 | NET 180 DAYS | USD |

| Item ID | Quantity | Item Description | UOM | Unit Price ($) | Pricing UOM | Extended Price ($) |
|---|---|---|---|---|---|---|
| 109337 | 60.00 | 35T LOG SPLITTER, B&S XR1150, BRUTE | EA | 450.000 | EA | 27,000.00 |

**TOTAL:**        **27,000.00**

# PURCHASE ORDER

**FRICTIONLESS, LLC**
1100 WEST 120TH AVE
SUITE 600
WESTMINSTER, CO 80234
USA
**Phone:** 720-287-5182

| Purchase Order Number | |
|---|---|
| 4003960 | |
| Date | Page |
| 3/15/2019 | 1 of 1 |
| External PO Number | |
| THXD78736914 | |

**Send To:**
CHANGZHOU INTER UNIVERSAL
QIANHUANG TOWN, ZHAIQIAO INDUSTRIAL AREA
WUJIN, CHANGZHOU
JIANGSU, 213177
CN

**Ship To:**
TERRE HAUTE CROSSDOCK
1100 E HAYTHORNE AVE
TERRE HAUTE, IN 47805

**Phone:**

**Attn:**   Janice Jia

**Supplier ID:**   110976          *Mark Packages With:THXD78736914*          **Ship Via: AGILITY LOGISTICS**

| Buyer Name | Supplier Ship Date | Terms Description | Purchase Currency |
|---|---|---|---|
| VUKOVIC, NIKOLA | 6/2/2019 | NET 180 DAYS | USD |

| Item ID | Quantity | Item Description | UOM | Unit Price ($) | Pricing UOM | Extended Price ($) |
|---|---|---|---|---|---|---|
| 109337 | 60.00 | 35T LOG SPLITTER, B&S XR1150, BRUTE | EA | 450.000 | EA | 27,000.00 |

**TOTAL:**          **27,000.00**

# PURCHASE ORDER

**FRICTIONLESS, LLC**
1100 WEST 120TH AVE
SUITE 600
WESTMINSTER, CO 80234
USA
**Phone:** 720-287-5182

| Purchase Order Number | |
|---|---|
| 4003961 | |
| Date | Page |
| 3/15/2019 | 1 of 1 |
| External PO Number | |
| THXD78736937 | |

**Send To:**
CHANGZHOU INTER UNIVERSAL
QIANHUANG TOWN, ZHAIQIAO INDUSTRIAL AREA
WUJIN, CHANGZHOU
JIANGSU, 213177
CN

**Ship To:**
TERRE HAUTE CROSSDOCK
1100 E HAYTHORNE AVE
TERRE HAUTE, IN 47805

**Phone:**

**Attn:**    Janice Jia

**Supplier ID:**    110976              *Mark Packages With:THXD78736937*                                      **Ship Via: AGILITY LOGISTICS**

| Buyer Name | Supplier Ship Date | Terms Description | Purchase Currency |
|---|---|---|---|
| VUKOVIC, NIKOLA | 6/2/2019 | NET 180 DAYS | USD |

| Item ID | Quantity | Item Description | UOM | Unit Price ($) | Pricing UOM | Extended Price ($) |
|---|---|---|---|---|---|---|
| 109337 | 60.00 | 35T LOG SPLITTER, B&S XR1150, BRUTE | EA | 450.000 | EA | 27,000.00 |

**TOTAL:**              **27,000.00**

# PURCHASE ORDER

**FRICTIONLESS, LLC**
1100 WEST 120TH AVE
SUITE 600
WESTMINSTER, CO 80234
USA
**Phone:** 720-287-5182

| Purchase Order Number | |
|---|---|
| 4003967 | |
| Date | Page |
| 3/15/2019 | 1 of 1 |
| External PO Number | |
| VAXD78736921 | |

<u>**Send To:**</u>
CHANGZHOU INTER UNIVERSAL
QIANHUANG TOWN, ZHAIQIAO INDUSTRIAL AREA
WUJIN, CHANGZHOU
JIANGSU, 213177
CN

<u>**Ship To:**</u>
VALLEY DC Van Crossdock
4949 264th St. VALLEY DC Van Crossdock
VALLEY, NE 68064-5432

**Phone:**

**Attn:**   Janice Jia

**Supplier ID:**   110976          *Mark Packages With:VAXD78736921*          **Ship Via: AGILITY LOGISTICS**

| Buyer Name | Supplier Ship Date | Terms Description | Purchase Currency |
|---|---|---|---|
| VUKOVIC, NIKOLA | 6/2/2019 | NET 180 DAYS | USD |

| Item ID | Quantity | Item Description | UOM | Unit Price ($) | Pricing UOM | Extended Price ($) |
|---|---|---|---|---|---|---|
| 109337 | 60.00 | 35T LOG SPLITTER, B&S XR1150, BRUTE | EA | 450.000 | EA | 27,000.00 |

**TOTAL:**          **27,000.00**